# EXHIBIT 1

**DEFENDANTS' REPLY TO COUNSEL'S
OPPOSITION TO MOTION FOR SANCTIONS**



NIXON PEABODY LLP

ATTORNEYS AT LAW

100 Summer Street
Boston, Massachusetts 02110-2131
(617) 345-1000
Fax: (617) 345-1300

Gregg A. Rubenstein
Direct Dial: (617) 345-6184
E-Mail: grubenstein@nixonpeabody.com

February 2, 2011

**VIA U.S. MAIL AND EMAIL**

Curtis B. Krasik, Esq.
K&L Gates
210 Sixth Avenue
Pittsburgh, PA 15222-2613

RE:     **Hart v. World Wide Entertainment, Inc., et al.**
        U.S.D.C. D. Conn. Civil Action No. 10-975

Dear Mr. Krasik:

Enclosed, pursuant to our agreement, please find Plaintiff Martha Hart's first production of documents in response to WWE's First Request for Production of Documents. A privilege log is included.

Thank you for your attention to this matter.

Very truly yours,

Gregg A. Rubenstein

Enclosure

cc:  Jerry McDevitt, Esq. (via e-mail)
     Jonathan B. Tropp, Esq. (via e-mail)

13327770.1

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 1 | 5/11/2010 | Chris Gidez | Rubenstein Gregg | Jim Cox | Email | Your Voicemail to Jim Cox | Litigation |
| 2 | 5/11/2010 | | | | Attch | image001.gif | Litigation |
| 3 | 5/11/2010 | chris.gidez | | | Attch | Microsoft PowerPoint – Chris Gidez -- Crisis Bio May 2010 | Litigation |
| 4 | 5/11/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Your Voicemail to Jim Cox | Litigation |
| 5 | 5/11/2010 | | | | Attch | image001.gif | Litigation |
| 6 | 5/12/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | Follow Up | Litigation |
| 7 | 5/12/2010 | | | | Attch | image001.gif | Litigation |
| 8 | 5/12/2010 | | | | Attch | Wednesday, May 12, 2010 | Litigation |
| 9 | 5/12/2010 | Rubenstein Gregg | Chris Gidez | Glen Rochkind | Email | RE: Follow Up | Litigation |
| 10 | 5/12/2010 | | | | Attch | Executed NDA Agreement.pdf | Litigation |
| 11 | 5/12/2010 | | | | Attch | image001.gif | Litigation |
| 12 | 5/12/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | RE: Follow Up | Litigation |
| 13 | 5/12/2010 | | | | Attch | image001.gif | Litigation |
| 14 | 5/12/2010 | Rubenstein Gregg | Chris Gidez | Glen Rochkind | Email | RE: Follow Up | Litigation |
| 15 | 5/12/2010 | | | | Attch | image001.gif | Litigation |
| 16 | 5/13/2010 | Rubenstein Gregg | Chris Gidez | Glen Rochkind | Email | RE: Follow Up | Litigation |
| 17 | 5/13/2010 | | | | Attch | image001.gif | Litigation |
| 18 | 5/13/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | RE: Follow Up | Litigation |
| 19 | 5/13/2010 | | | | Attch | image001.gif | Litigation |
| 20 | 5/13/2010 | Rubenstein Gregg | Chris Gidez | Glen Rochkind | Email | RE: Follow Up | Litigation |
| 21 | 5/13/2010 | | | | Attch | image001.gif | Litigation |
| 22 | 5/13/2010 | Rubenstein Gregg | mhart@ucalgary.ca; Chisick Casey; Pressman Arthur, Chris Gidez; Glen Rochkind | | Email | Conference Call for Monday May 17 2010 | Litigation |
| 23 | 5/13/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | RE: Follow Up | Litigation |
| 24 | 5/13/2010 | | | | Attch | image001.gif | Litigation |
| 25 | 5/17/2010 | Rubenstein Gregg | Chris Gidez; Glen Rochkind | Chisick Casey; mhart@ucalgary.ca; Pressman Arthur | Email | Hart v. WWE -- Draft Complaint | Litigation |
| 26 | 5/12/2010 | RAUSEORICUPER O.RONAL | | | Attch | UNITED STATES DISTRICT COURT | Litigation |
| 27 | 5/17/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; Glen Rochkind; Chisick Casey; mhart@ucalgary.ca; Pressman Arthur | Email | Re: Hart v. WWE -- Draft Complaint | Litigation |
| 28 | 5/17/2010 | | | | Attch | OHF Charities List.wps | Litigation |
| 29 | 5/17/2010 | Glen Rochkind | 'mhart@ucalgary.ca'; Rubenstein Gregg | Chris Gidez; 'cchisick@casselsbrock.com'; Pressman Arthur | Email | Re: Hart v. WWE -- Draft Complaint | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU

PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 30 | 5/18/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | RE: Hart v. WWE -- Draft Complaint | Litigation |
| 31 | 5/20/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | Communications Proposal | Litigation |
| 32 | 5/20/2010 | chris.gidez | | | Attch | Microsoft Word - Nixon-Peabody -- Litigation Comms Proposal -- May 20 2010 | Litigation |
| 33 | 5/20/2010 | chris.gidez | | | Attch | Microsoft PowerPoint - Crisis -- Litigation Creds -- April 10 | Litigation |
| 34 | 5/21/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez | Email | Linda McMahon | Litigation |
| 35 | 5/21/2010 | | | | Attch | image001.jpg | Litigation |
| 36 | 5/21/2010 | | | | Attch | image002.jpg | Litigation |
| 37 | 5/21/2010 | | | | Attch | image003.gif | Litigation |
| 38 | 5/21/2010 | mhart@ucalgary.ca | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg; Chris Gidez | Email | Re: Linda McMahon | Litigation |
| 39 | 5/21/2010 | Chris Gidez | mhart@ucalgary.ca | Rubenstein Gregg; Glen Rochkind | Email | RE: Linda McMahon | Litigation |
| 40 | 5/27/2010 | Chris Gidez | mhart@ucalgary.ca | Glen Rochkind | Email | [No Title] | Litigation |
| 41 | 5/27/2010 | | | | Attch | image001.gif | Litigation |
| 42 | 5/27/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Glen Rochkind | Email | Re: | Litigation |
| 43 | 5/28/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; Glen Rochkind; Chisick Casey; mhart@ucalgary.ca; Pressman Arthur | Email | Complaint | Litigation |
| 44 | 5/28/2010 | Rubenstein Gregg | mhart@ucalgary.ca | Chris Gidez; Glen Rochkind; Chisick Casey; Pressman Arthur | Email | RE: Complaint | Litigation |
| 45 | 6/1/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca | Glen Rochkind | Email | RE: Complaint | Litigation |
| 46 | 6/1/2010 | Rubenstein Gregg | mhart@ucalgary.ca | Chris Gidez; Glen Rochkind; Chisick Casey; Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | RE: Complaint | Litigation |
| 47 | 6/1/2010 | | | | Attch | UNITED STATES DISTRICT COURT | Litigation |
| 48 | 6/1/2010 | RAUSEORICUPER O.RONAL | | | Attch | UNITED STATES DISTRICT COURT | Litigation |

Page 2

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 49 | 6/1/2010 | RAUSEORICUPER O.RONAL | | | Attch | UNITED STATES DISTRICT COURT | Litigation |
| 50 | 6/2/2010 | mhart@ucalgary.ca | Rubenstein Gregg | mhart@ucalgary.ca; Chris Gidez; Glen Rochkind; Chisick Casey; Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | RE: Complaint | Litigation |
| 51 | 6/2/2010 | | | | Attch | Nature of the Action.wps | Litigation |
| 52 | 6/3/2010 | Chris Gidez | 'mhart@ucalgary.ca'; Rubenstein Gregg | Glen Rochkind | Email | Follow-Up | Litigation |
| 53 | 6/3/2010 | mhart@ucalgary.ca | Chris Gidez | 'mhart@ucalgary.ca'; Rubenstein Gregg; Glen Rochkind | Email | Re: Follow-Up | Litigation |
| 54 | 6/3/2010 | Rubenstein Gregg | mhart@ucalgary.ca; Chris Gidez | Glen Rochkind | Email | RE: Follow-Up | Litigation |
| 55 | 6/4/2010 | Chris Gidez | 'mhart@ucalgary.ca'; Rubenstein Gregg | Glen Rochkind | Email | Huffington Post: Linda McMahon Connecticut Senate Candidate Claims Steroid Risks Remain Unknown/Also: Business Week Profile | Litigation |
| 56 | 6/7/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Glen Rochkind | | Email | For discussion during our call this morning | Litigation |
| 57 | 6/7/2010 | RAUSEORICUPER O.RONAL | | | Attch | UNITED STATES DISTRICT COURT | Litigation |
| 58 | 6/7/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Glen Rochkind | Email | Re: For discussion during our call this morning | Litigation |
| 59 | 6/7/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | Pressman Arthur; Glen Rochkind; cchisick@casselsbrock.com | Email | RE: For discussion during our call this morning | Litigation |
| 60 | 6/8/2010 | mhart@ucalgary.ca | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Pressman Arthur; Glen Rochkind; cchisick@casselsbrock.com | Email | RE: For discussion during our call this morning | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 61 | 6/8/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Glen Rochkind | Email | A Few More Things | Litigation |
| 62 | 6/8/2010 | Rubenstein Gregg | Chris.Gidez@hillandknowlton.com | mhart@ucalgary.ca; Pressman Arthur, Chisick Casey | Email | Retention | Litigation |
| 63 | 6/8/2010 | RAUSEORICUPERO.RONAL | | | Attch | UNITED STATES DISTRICT COURT | Litigation |
| 64 | 6/8/2010 | Chris Gidez | Rubenstein Gregg | Chris Gidez; Glen Rochkind | Email | RE: Retention | Litigation |
| 65 | 6/9/2010 | Rubenstein Gregg | Chris Gidez | Glen Rochkind | Email | RE: Retention | Litigation |
| 66 | 6/9/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Retention | Litigation |
| 67 | 6/9/2010 | Chris Gidez | Rubenstein Gregg | | Email | Re: Retention | Litigation |
| 68 | 6/9/2010 | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca' | Elizabeth Cheek; Glen Rochkind | Email | Can we do a planning call Thurs 11am est? | Litigation |
| 69 | 6/10/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur, Chisick Casey | Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas | Email | For our 11am/9am Conference call | Litigation |
| 70 | 6/10/2010 | | | | Attch | FIRM_DM-#12979284-v7-Hart-WWE_Complaint.doc | Litigation |
| 71 | 6/10/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur, Chisick Casey | Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas | Email | RE: For our 11am/9am Conference call | Litigation |
| 72 | 6/10/2010 | CChisick | | | Attch | Full page fax print | Litigation |
| 73 | 6/10/2010 | J.M. Hart | Rubenstein Gregg | Glen.Rochkind@hillandknowlton.com; Chris.Gidez@hillandknowlton.com | Email | Fwd: Re: Martha - hello from Jeremy Padawer | Litigation |
| 74 | 6/10/2010 | J.M. Hart | Rubenstein Gregg | Chris.Gidez@hillandknowlton.com; Glen.Rochkind@hillandknowlton.com | Email | Email regarding Owen's Action Figure | Litigation |
| 75 | 6/14/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur, Chisick Casey | Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas; Chris Gidez; Lisa Walker | Email | PR Planning | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 76 | 6/14/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas; Chris Gidez; Lisa Walker | Email | Re: PR Planning | Litigation |
| 77 | 6/14/2010 | Rubenstein Gregg | 'Chris.Gidez@hillandknowlton.com' | Athanasia Sfikas; Glen | Email | Re: PR Planning | Litigation |
| 78 | 6/14/2010 | Chris Gidez | Rubenstein Gregg | Rochkind | Email | Re: PR Planning | Litigation |
| 79 | 6/14/2010 | Rubenstein Gregg | Chris Gidez | Athanasia Sfikas; Glen Rochkind | Email | RE: PR Planning | Litigation |
| 80 | 6/14/2010 | Chris Gidez | 'mhart@ucalgary.ca' | Rubenstein Gregg; Glen Rochkind; Athanasia Sfikas | Email | Re: PR Planning | Litigation |
| 81 | 6/14/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind; Athanasia Sfikas | Email | News Conference Statement | Litigation |
| 82 | 6/14/2010 | Rubenstein Gregg | Chris Gidez; 'mhart@ucalgary.ca' | Glen Rochkind; Athanasia Sfikas | Email | RE: PR Planning | Litigation |
| 83 | 6/14/2010 | Rubenstein Gregg | Chris Gidez | Glen Rochkind; Athanasia Sfikas | Email | RE: News Conference Statement | Litigation |
| 84 | 6/14/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Glen Rochkind; Athanasia Sfikas | Email | RE: PR Planning | Litigation |
| 85 | 6/14/2010 | Chris Gidez | 'mhart@ucalgary.ca'; Rubenstein Gregg | | Email | Re: PR Planning | Litigation |
| 86 | 6/14/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg | Email | Re: PR Planning | Litigation |
| 87 | 6/15/2010 | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker; Chris Gidez | Email | Draft News Release and Further Planning | Litigation |
| 88 | 6/15/2010 | Elizabeth Freid Vocke | | | Attch | NP -- Hart release -- June 15 draft.doc | Litigation |
| 89 | 1/16/2008 | | | | Attch | AV Price List.pdf | Litigation |

Page 5

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 90 | 6/15/2010 | mhart@ucalgary.ca | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Re: Draft News Release and Further Planning | Litigation |
| 91 | 6/15/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Glen Rochkind, Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | RE: Draft News Release and Further Planning (noclean) | Litigation |
| 92 | 6/15/2010 | Elizabeth Freid Vocke | | | Attch | NP -- Hart release -- June 15 draft.doc | Litigation |
| 93 | 6/15/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | RE: Draft News Release and Further Planning | Litigation |
| 94 | 6/15/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Re: Draft News Release and Further Planning | Litigation |
| 95 | 6/15/2010 | Chisick Casey | Rubenstein Gregg; Chris Gidez; mhart@ucalgary.ca; Pressman Arthur | | Email | RE: Draft News Release and Further Planning [CBB-LEGAL.028461.028461-00010] | Litigation |
| 96 | 6/15/2010 | Rubenstein Gregg | Chris Gidez | | Email | Question | Litigation |
| 97 | 6/15/2010 | Chris Gidez | Rubenstein Gregg | | Email | Re: Question | Litigation |
| 98 | 6/15/2010 | Chris Gidez | Rubenstein Gregg | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | Re: Question | Litigation |
| 99 | 6/15/2010 | Rubenstein Gregg | Chris Gidez | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Question | Litigation |
| 100 | 6/16/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Pressman Arthur; Chisick Casey | Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker | Email | PR Planning Update -- for discussion on our Wednesday Call | Litigation |
| 101 | 6/15/2010 | Elizabeth Freid Vocke | | | Attch | NP -- Hart release -- June 16 draft.doc | Litigation |
| 102 | 6/15/2010 | | | | Attch | NP -- Martha Hart Press Conference Statement -- June 15 draft.docx | Litigation |
| 103 | 6/15/2010 | | | | Attch | NP -- Gregg Rubenstein Opening Statement -- June 15 draft.docx | Litigation |
| 104 | 6/15/2010 | | | | Attch | NP -- Q and As -- June 16 draft.docx | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 105 | 6/15/2010 | | | | Attch | Media Strategy Agenda June 21 2010.docx | Litigation |
| 106 | 6/15/2010 | | | | Attch | NP -- Canada Strategy.docx | Litigation |
| 107 | 6/15/2010 | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker; Chris Gidez | Attch | Draft News Release and Further Planning | Litigation |
| 108 | 6/15/2010 | Elizabeth Freid Vocke | | | Attch | NP -- Hart release -- June 15 draft.doc | Litigation |
| 109 | 1/16/2008 | | | | Attch | AV Price List.pdf | Litigation |
| 110 | 6/16/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker | Email | RE: PR Planning Update -- for discussion on our Wednesday Call (noclean) | Litigation |
| 111 | 6/16/2010 | | | | Attch | NP -- Martha Hart Press Conference Statement -- June 15 draft.docx | Litigation |
| 112 | 6/16/2010 | Rubenstein Gregg | Chris Gidez | | Email | Website | Litigation |
| 113 | 6/16/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Website | Litigation |
| 114 | 6/16/2010 | Chris Gidez | Rubenstein Gregg | | Email | Use of images | Litigation |
| 115 | 6/16/2010 | | | | Attch | image001.gif | Litigation |
| 116 | 6/16/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Use of images | Litigation |
| 117 | 6/16/2010 | | | | Attch | image001.gif | Litigation |
| 118 | 6/16/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Use of images | Litigation |
| 119 | 6/16/2010 | | | | Attch | image001.gif | Litigation |
| 120 | 6/17/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Website | Litigation |
| 121 | 6/17/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Website | Litigation |
| 122 | 6/17/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker | Email | Document Update -- | Litigation |
| 123 | 6/17/2010 | | | | Attch | NP -- Martha Hart Press Conference Statement -- June 17 draft.docx | Litigation |
| 124 | 6/17/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker | Email | RE: Document Update -- (noclean) | Litigation |
| 125 | 6/17/2010 | | | | Attch | Complaint.pdf | Litigation |
| 126 | 6/16/2010 | | | | Attch | NP -- Gregg Rubenstein Opening Statement -- June 15 draft.docx | Litigation |
| 127 | 6/17/2010 | Rubenstein Gregg | Elizabeth Cheek | Athanasia Sfikas | Email | RE: Document Update -- | Litigation |

Page 7

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 128 | 6/17/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca | | Email | Website | Litigation |
| 129 | 6/17/2010 | | | | Attch | image001_gif | Litigation |
| 130 | 6/17/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca | | Email | RE: Website | Litigation |
| 131 | 6/17/2010 | | | | Attch | image001_gif | Litigation |
| 132 | 6/17/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker | Email | Planning Update | Litigation |
| 133 | 6/17/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca | Email | Re: {Spam?} RE: Website | Litigation |
| 134 | 6/17/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker | Email | Re: Planning Update | Litigation |
| 135 | 6/17/2010 | Elizabeth Cheek | Rubenstein Gregg | Chris Gidez | Email | FW: Hilton Hotels Confirmation #3386738666 | Litigation |
| 136 | 6/17/2010 | Elizabeth Cheek | mhart@ucalgary.ca | Rubenstein Gregg; Chris Gidez | Email | FW: Hilton Hotels Confirmation #3390216362 | Litigation |
| 137 | 6/17/2010 | Chris Gidez | Rubenstein Gregg | | Email | Page 160 of Martha's book | Litigation |
| 138 | 6/17/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Page 160 of Martha's book | Litigation |
| 139 | 6/17/2010 | Chris Gidez | Rubenstein Gregg | | Email | Re: Page 160 of Martha's book | Litigation |
| 140 | 6/17/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker | Email | Re: Document Update -- | Litigation |
| 141 | 6/17/2010 | | | | Attch | Martha's Revised - Martha Hart Press Conference Statement -- June 17 draft.docx | Litigation |
| 142 | 6/17/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker | Email | RE: Document Update -- | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 143 | 6/18/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Pressman Arthur; Chisick Casey | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek; Sydney Sarachan; Lisa Walker | Email | Website | Litigation |
| 144 | 6/18/2010 | | | | Attch | MarthaHartSuesWWE.jpg | Litigation |
| 145 | 6/18/2010 | Rubenstein Gregg | Chris Gidez | | Email | Settlement Agreement | Litigation |
| 146 | 4/12/2010 | | | | Attch | Scanned Document | Litigation |
| 147 | 6/18/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Chisick Casey; Pressman Arthur | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | Latest Documents | Litigation |
| 148 | 6/18/2010 | | | | Attch | image001.gif | Litigation |
| 149 | 6/18/2010 | | | | Attch | NP -- Gregg Rubenstein Opening Statement -- June 15 draft.docx | Litigation |
| 150 | 6/18/2010 | | | | Attch | NP -- Martha's Revised - Martha Hart Press Conference Statement -- June 17 draft.docx | Litigation |
| 151 | 6/18/2010 | | | | Attch | NP -- Q and As -- June 17 draft.docx | Litigation |
| 152 | 6/18/2010 | Elizabeth Freid Vocke | | | Attch | NP -- Hart release -- final draft.doc | Litigation |
| 153 | 6/18/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents | Litigation |
| 154 | 6/18/2010 | | | | Attch | Complaint.pdf | Litigation |
| 155 | 6/18/2010 | | | | Attch | image001.gif | Litigation |
| 156 | 6/18/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Latest Documents | Litigation |
| 157 | 6/18/2010 | | | | Attch | image001.gif | Litigation |
| 158 | 6/18/2010 | mhart@ucalgary.ca | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Chisick Casey; Pressman Arthur; Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | Re: Latest Documents | Litigation |
| 159 | 6/18/2010 | Rubenstein Gregg | mhart@ucalgary.ca; Chris Gidez | Chisick Casey; Pressman Arthur; Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents | Litigation |
| 160 | 6/18/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU

PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 161 | 6/18/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Pressman Arthur; Chisick Casey | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | | FW: Latest Documents -- EDITS TO LAST CHANGES | Litigation |
| 162 | 6/18/2010 | | | | Attach | image001.gif | Litigation |
| 163 | 6/18/2010 | | | | Attach | NP -- Gregg Rubenstein Opening Statement -- June 15 draft.docx | Litigation |
| 164 | 6/18/2010 | | | | Attach | NP -- Martha's Revised - Martha Hart Press Conference Statement    -- June 17 draft.docx | Litigation |
| 165 | 6/18/2010 | | | | Attach | NP -- Q and As -- June 17 draft.docx | Litigation |
| 166 | 6/18/2010 | Elizabeth Freid Vocke | | | Attach | NP -- Hart release -- final draft.doc | Litigation |
| 167 | 6/18/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents -- EDITS TO LAST CHANGES (nocelan) | Litigation |
| 168 | 6/18/2010 | Elizabeth Freid Vocke | | | Attach | Media Contact: | Litigation |
| 169 | 6/18/2010 | | | | Attach | image001.gif | Litigation |
| 170 | 6/18/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents -- EDITS TO LAST CHANGES (nocelan) | Litigation |
| 171 | 6/18/2010 | | | | Attach | image001.gif | Litigation |
| 172 | 6/18/2010 | | | | Attach | NP -- Hart release -- final draft.doc | Litigation |
| 173 | 6/18/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | Chisick  Casey; Pressman Arthur; Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents | Litigation |
| 174 | 6/18/2010 | mhart@ucalgary.ca | Rubenstein  Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents -- EDITS TO LAST CHANGES (nocelan) | Litigation |
| 175 | 6/18/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick  Casey | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents -- EDITS TO LAST CHANGES (nocelan) | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 176 | 6/18/2010 | | | | Attch | NP -- Gregg Rubenstein Opening Statement -- June 15 draft.docx | Litigation |
| 177 | 6/18/2010 | | | | Attch | image001.gif | Litigation |
| 178 | 6/18/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Athanasia Sfikas, Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents -- EDITS TO LAST CHANGES | Litigation |
| 179 | 6/19/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Athanasia Sfikas; Glen Rochkind; Elizabeth Cheek | Email | RE: Latest Documents -- EDITS TO LAST CHANGES | Litigation |
| 180 | 6/19/2010 | | | | Attch | NP -- Q and As -- June 17 draft.docx | Litigation |
| 181 | 6/19/2010 | | | | Attch | image001.gif | Litigation |
| 182 | 6/20/2010 | Chris Gidez | Rubenstein Gregg | | Email | Fw: Website | Litigation |
| 183 | 6/20/2010 | Rubenstein Gregg | 'Chris.Gidez@hillandknowlton.com' | | Email | Re: Website | Litigation |
| 184 | 6/21/2010 | Chris Gidez | Rubenstein Gregg | | Email | Re: Latest Documents -- EDITS TO LAST CHANGES | Litigation |
| 185 | 6/21/2010 | | | | Attch | image001.gif | Litigation |
| 186 | 6/21/2010 | Elizabeth Cheek | Rubenstein Gregg; Chris Gidez; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey | Athanasia Sfikas; Glen Rochkind | Email | RE: Latest Documents -- EDITS TO LAST CHANGES (nocelan) | Litigation |
| 187 | 6/21/2010 | | | | Attch | image001.gif | Litigation |
| 188 | 6/21/2010 | eandrews | | | Attch | NP -- Hart release -- final draft (2).doc | Litigation |
| 189 | 6/21/2010 | Elizabeth Cheek | Rubenstein Gregg | | Email | RE: Latest Documents -- EDITS TO LAST CHANGES (nocelan) | Litigation |
| 190 | 6/21/2010 | | | | Attch | image001.gif | Litigation |
| 191 | 6/21/2010 | Chris Gidez | Lisa Walker; Athanasia Sfikas | Elizabeth Cheek; Abby Yung; Lisa Stone; Rubenstein Gregg; Glen Rochkind; mhart@ucalgary.ca | Email | Final APPROVED news release | Litigation |
| 192 | 6/21/2010 | eandrews | | | Attch | NP -- Hart release -- final draft June 21.doc | Litigation |
| 193 | 6/21/2010 | Chris Gidez | Rubenstein Gregg | | Email | Martha's Statement | Litigation |
| 194 | 6/21/2010 | | | | Attch | image001.gif | Litigation |

HART v. WWE et al, D. Conn, No. 3:10-cv-00975-SRU

PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 195 | 6/21/2010 | | | | Attch | NP – Martha's Revised - Martha Hart Press Conference Statement      – June 21.docx | Litigation |
| 196 | 6/21/2010 | Chris Gidez | Rubenstein Gregg | | Email | Gregg's statement | Litigation |
| 197 | 6/21/2010 | | | | Attch | image001.gif | Litigation |
| 198 | 6/21/2010 | | | | Attch | NP – Gregg Rubenstein Opening Statement – June 21.docx | Litigation |
| 199 | 6/22/2010 | Elizabeth Cheek | Rubenstein Gregg; Chris Gidez; Athansia Sfikas | | Email | RE: E-mail addresses | Litigation |
| 200 | 6/24/2010 | mhart@ucalgary.ca | Rubenstein Gregg | chris.gidez@hillandknowlton.com; athanasia.sfikas@hillandknowlton.com; cchisick@casselsbrock.com; glen.rochkind@hillandknowlton.com; elizabeth.cheek@hillandknowlton.com; Pressman Arthur; mhart@ucalgary.ca | Email | Re: Go Forward Strategy | Litigation |
| 201 | 6/24/2010 | Chisick  Casey | mhart@ucalgary.ca; Rubenstein Gregg | chris.gidez@hillandknowlton.com; athanasia.sfikas@hillandknowlton.com; glen.rochkind@hillandknowlton.com; elizabeth.cheek@hillandknowlton.com; Pressman  Arthur | Email | RE: Go Forward Strategy [CBB-LEGAL.028461.028461-00010] | Litigation |
| 202 | 6/24/2010 | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca' | Elizabeth Cheek; Athanasia Sfikas | Email | Re: CBS radio host/wrestling photographer-reporter since '66 might be able to help Ms Hart... | Litigation |
| 203 | 6/24/2010 | Chris Gidez | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca'; Elizabeth Cheek; Athanasia Sfikas | Email | Re: CBS radio host/wrestling photographer-reporter since '66 might    be able to help Ms Hart... | Litigation |
| 204 | 6/25/2010 | Rubenstein  Gregg | mhart@ucalgary.ca | Chris Gidez, Glen Rochkind; anthansia.sfikas@hillandknowlton.com; Elizabeth Cheek | Email | Service Upon McMahons | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 205 | 7/12/2010 | Rubenstein Gregg | Chris Gidez | | Email | Photos and Assignment | Litigation |
| 206 | 7/8/2010 | | | | Attch | 1995 Christmas Photo.PDF | Litigation |
| 207 | 7/8/2010 | | | | Attch | 1996 Christmas Photo.PDF | Litigation |
| 208 | 7/12/2010 | | | | Attch | Copyright Assignment.pdf | Litigation |
| 209 | 7/19/2010 | Rubenstein Gregg | Chris Gidez; Glen Rochkind | Pressman Arthur; 'mhart@ucalgary.ca' | Email | Your assistance | Litigation |
| 210 | 7/19/2010 | Glen Rochkind | Rubenstein Gregg; Chris Gidez | Pressman Arthur; mhart@ucalgary.ca | Email | RE: Your assistance | Litigation |
| 211 | 7/19/2010 | | | | Attch | ~WRD000.jpg | Litigation |
| 212 | 7/19/2010 | mhart@ucalgary.ca | Glen Rochkind | Rubenstein Gregg; Chris Gidez; Pressman Arthur; mhart@ucalgary.ca | Email | RE: Your assistance | Litigation |
| 213 | 7/19/2010 | Glen Rochkind | Rubenstein Gregg | | Email | FW: Martha Hart v. World Wrestling Entertainment et al. | Litigation |
| 214 | 7/19/2010 | | | | Attch | PI-#2402699-v1-7_19_10_letter_to_Hill_&_Knowlton_(Hold Notice).PDF | Litigation |
| 215 | 7/19/2010 | Chris Gidez | Rubenstein Gregg | 'mhart@ucalgary.ca' | Email | Fw: Martha Hart v. World Wrestling Entertainment et al. | Litigation |
| 216 | 7/19/2010 | | | | Attch | PI-#2402699-v1-7_19_10_letter_to_Hill_&_Knowlton_(Hold Notice).PDF | Litigation |
| 217 | 7/19/2010 | Chris Gidez | Mark Thorne; Jeff Marcus | Rubenstein Gregg | Email | Fw: Martha Hart v. World Wrestling Entertainment et al. | Litigation |
| 218 | 7/19/2010 | | | | Attch | PI-#2402699-v1-7_19_10_letter_to_Hill_&_Knowlton_(Hold Notice).PDF | Litigation |
| 219 | 7/20/2010 | Rubenstein Gregg | glen.rochkind@hillandknowlton.com | | Email | Re: Your assistance | Litigation |
| 220 | 7/19/2010 | | | | Attch | ~WRD000.jpg | Litigation |
| 221 | 7/20/2010 | Glen Rochkind | Rubenstein Gregg | | Email | Re: Your assistance | Litigation |
| 222 | 7/20/2010 | | | | Attch | ~WRD000.jpg | Litigation |
| 223 | 7/20/2010 | Rubenstein Gregg | glen.rochkind@hillandknowlton.com | | Email | Re: Your assistance | Litigation |
| 224 | 7/20/2010 | | | | Attch | ~WRD000.jpg | Litigation |
| 225 | 7/21/2010 | Glen Rochkind | Rubenstein Gregg | | Email | A must read! | Litigation |
| 226 | 7/21/2010 | | | | Attch | image001.jpg | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU

PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 227 | 7/21/2010 | Rubenstein Gregg | mhart@ucalgary.ca | Glen Rochkind; Chris Gidez; Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | Interesting Development in CT Race: Simmons may be back in | Litigation |
| 228 | 7/21/2010 | Chris Gidez | Elizabeth Cheek; Shannon Creamer; Athanasia Sfikas; Glen Rochkind; Jeff Marcus; Lisa Walker | Rubenstein Gregg | Email | Document Retention Order: Nixon Peabody/Hart | Litigation |
| 229 | 7/22/2010 | Rubenstein Gregg | Glen Rochkind; Chris Gidez | | Email | FW: | Litigation |
| 230 | 7/22/2010 | Glen Rochkind | Rubenstein Gregg | | Email | Linda the CEO | Litigation |
| 231 | 7/22/2010 | | | | Attch | Linda McMahon -- WWE.docx | Litigation |
| 232 | 7/22/2010 | Jeff Marcus | Chris Gidez; Elizabeth Cheek; Shannon Creamer; Athanasia Sfikas; Glen Rochkind; Lisa Walker | Rubenstein Gregg; Graham Stoddart-Stones (London) | Email | RE: Document Retention Order: Nixon Peabody/Hart | Litigation |
| 233 | 7/22/2010 | Chris Gidez | Jeff Marcus; Elizabeth Cheek; Shannon Creamer; Athanasia Sfikas; Glen Rochkind; Lisa Walker | Rubenstein Gregg; Graham Stoddart-Stones (London) | Email | RE: Document Retention Order: Nixon Peabody/Hart | Litigation |
| 234 | 7/22/2010 | Graham Stoddart-Stones (London) | Jeff Marcus; Chris Gidez; Elizabeth Cheek; Shannon Creamer; Athanasia Sfikas; Glen Rochkind; Lisa Walker | Rubenstein Gregg | Email | RE: Document Retention Order: Nixon Peabody/Hart | Litigation |
| 235 | 7/26/2010 | Rubenstein Gregg | mhart@ucalgary.ca | Chisick Casey; Pressman Arthur; Rauseo-Ricupero Ronaldo; Glen Rochkind; Chris Gidez; Robins Mark | Email | New Amended Complaint | Litigation |
| 236 | 7/26/2010 | RAUSEORICUPER O.RONAL | | | Attch | UNITED STATES DISTRICT COURT | Litigation |
| 237 | 7/26/2010 | | | | Attch | UNITED STATES DISTRICT COURT | Litigation |
| 238 | 7/26/2010 | Glen Rochkind | Rubenstein Gregg | | Email | RE: New Amended Complaint | Litigation |
| 239 | 7/26/2010 | mhart@ucalgary.ca | Rubenstein Gregg | mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Rauseo-Ricupero Ronaldo; Glen Rochkind; Chris Gidez; Robins Mark | Email | Re: New Amended Complaint | Litigation |
| 240 | 7/29/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Glen Rochkind; mhart@ucalgary.ca; Chris Gidez; Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | FYI | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 241 | 7/29/2010 | Chisick Casey | Rubenstein Gregg; mhart@ucalgary.ca | Pressman Arthur; Rauseo-Ricupero Ronaldo; Glen Rochkind; Chris Gidez; Robins Mark | Email | RE: New Amended Complaint [CBB-LEGAL.028461.028461-00010] | Litigation |
| 242 | 7/29/2010 | Chris Gidez | Rubenstein Gregg | | Email | Fw: Lawsuit with WWE | Litigation |
| 243 | 8/2/2010 | Rubenstein Gregg | Chris Gidez; Glen Rochkind | Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | Your thoughts on a question . . . | Litigation |
| 244 | 7/30/2010 | wargoem | | | Attch | Microsoft Word - PI-#2407682-v1-Motion_to_Extend_26_f_Conference_De adline.DOC | Litigation |
| 245 | 8/2/2010 | Chris Gidez | Rubenstein Gregg; Glen Rochkind | Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | RE: Your thoughts on a question . . . | Litigation |
| 246 | 8/2/2010 | Glen Rochkind | Rubenstein Gregg; Chris Gidez glen.rockind@hillandknowlton.com; Chris.Gidez@hillandknowlton.com | Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | Re: Your thoughts on a question . . . | Litigation |
| 247 | 8/2/2010 | Rubenstein Gregg | mhart@ucalgary.ca; Rubenstein Gregg; Pressman Arthur; Chisick Casey | Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | Re: Your thoughts on a question . . . | Litigation |
| 248 | 8/17/2010 | Chris Gidez | Chisick Casey | Glen Rochkind | Email | FYI | Litigation |
| 249 | 8/17/2010 | | | | Attch | image001.gif | Litigation |
| 250 | 8/17/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Lawsuit with WWE | Litigation |
| 251 | 8/17/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Lawsuit with WWE | Litigation |
| 252 | 9/14/2010 | Rubenstein Gregg | Chris Gidez | mhart@ucalgary.ca | Email | Language in Document Filed With Court | Litigation |
| 253 | 9/14/2010 | RUBENSTEIN.GREGG | | | Attch | Address | Litigation |
| 254 | 9/14/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca | Email | Re: Language in Document Filed With Court | Litigation |
| 255 | 9/14/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca | Email | Re: Language in Document Filed With Court | Litigation |
| 256 | 9/15/2010 | Rubenstein Gregg | Chris Gidez | | Email | What Got filed | Litigation |
| 257 | 9/14/2010 | RUBENSTEIN.GREGG | | | Attch | UNITED STATES DISTRICT COURT | Litigation |
| 258 | 9/15/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | | Email | RE: Language in Document Filed With Court | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 259 | 9/15/2010 | mhart@ucalgary.ca | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | Email | RE: Language in Document Filed With Court | Litigation |
| 260 | 9/15/2010 | Chris Gidez | Rubenstein Gregg | | Email | FW: Language in Document Filed With Court | Litigation |
| 261 | 9/15/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Language in Document Filed With Court | Litigation |
| 262 | 9/17/2010 | Rubenstein Gregg | Chris Gidez | | Email | FW: Revised 26(f) Report | Litigation |
| 263 | 9/17/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Revised 26(f) Report | Litigation |
| 264 | 9/17/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Revised 26(f) Report | Litigation |
| 265 | 9/20/2010 | wargoem | | | Attch | Microsoft Word - Pl-#2436362-v1-WWE_Motion_to_Dismiss.DOC | Litigation |
| 266 | 9/14/2010 | seppma | | | Attch | Pl-#2434961-v1-Draft_Motion_to_Strike_Exhibits_-_(pending).PDF | Litigation |
| 267 | 9/20/2010 | wargoem | | | Attch | Exh 1--Notice of Manual Filing re DVD.pdf | Litigation |
| 268 | 6/22/2010 | | | | Attch | Appendix in Support of Motions to Dismiss Ex. 2.pdf | Litigation |
| 269 | 9/14/2010 | seppma | | | Attch | Blood Decision.pdf | Litigation |
| 270 | 9/14/2010 | seppma | | | Attch | Pl-#2434792-v1-Draft_Exhibits_to_WWE_MTD_-_(pending).PDF | Litigation |
| 271 | 9/14/2010 | seppma | | | Attch | Pl-#2434792-v1-Draft_Exhibits_to_WWE_MTD_-_(pending).PDF | Litigation |
| 272 | 9/14/2010 | seppma | | | Attch | V3487D253.pdf | Litigation |
| 273 | 9/20/2010 | seppma | | | Attch | Appendix in Support of Motions to Dismiss Ex. 7.pdf | Litigation |
| 274 | 9/14/2010 | seppma | | | Attch | AB02844A.TIF | Litigation |
| 275 | 9/14/2010 | seppma | | | Attch | show_temp1 (5).pdf | Litigation |
| 276 | 9/20/2010 | seppma | | | Attch | Pl-#2438027-v1-Exhibits_11_&_12_to_Joint_Appendix_in_Support_of_Motions_to_Dismiss_-_(pending).PDF | Litigation |
| 277 | 9/20/2010 | seppma | | | Attch | Pl-#2438027-v1-Exhibits_11_&_12_to_Joint_Appendix_in_Support_of_Motions_to_Dismiss_-_(pending).PDF | Litigation |

Page 16

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 278 | 9/20/2010 | wargoem | | | Attch | PI-#2437239-v1- Appendix to Motions to Dismiss.pdf | |
| 279 | 9/20/2010 | wargoem | | | Attch | Exh 1--Release (Motion to Strike) (2).pdf | Litigation |
| 280 | 9/20/2010 | wargoem | | | Attch | Microsoft Word - PI-#2424105-v2-Brief_in_Support_of_Motion_to_Strike.DOC | Litigation |
| 281 | 9/20/2010 | wargoem | | | Attch | Microsoft Word - PI-#2427097-v1-McMahons'_Brief_in_Support_of_Motion_to Dismiss.DOC | Litigation |
| 282 | 9/20/2010 | wargoem | | | Attch | Microsoft Word - PI-#2436372-v1-Vince_and_Linda_Motion_to_Dismiss.DOC | Litigation |
| 283 | 9/20/2010 | wargoem | | | Attch | Microsoft Word - PI-#2436383-v1-Defendants' Motion to Strike.DOC | Litigation |
| 284 | 9/20/2010 | wargoem | | | Attch | Microsoft Word - PI-#2397104-v6-WWE's_Brief_in_Support_of_Motion_to_Dismiss.DOC | Litigation |
| 285 | 9/20/2010 | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca'; 'cchisick@cassalsbrock.com' | Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | Re: WWE/McMahon Motions to Dismiss and Related Papers | Litigation |
| 286 | 9/20/2010 | mhart@ucalgary.ca | Rubenstein Gregg | mhart@ucalgary.ca; Chisick Casey; Chris Gidez; Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | Re: TC re: Motion to Dismiss | Litigation |
| 287 | 9/20/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Chisick Casey | Pressman Arthur; Rauseo-Ricupero Ronaldo; Glen Rochkind | Email | RE: WWE/McMahon Motions to Dismiss and Related Papers | Litigation |
| 288 | 9/20/2010 | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Chisick Casey | Pressman Arthur; Rauseo-Ricupero Ronaldo; Glen Rochkind | Email | RE: WWE/McMahon Motions to Dismiss and Related Papers | Litigation |
| 289 | 9/21/2010 | mhart@ucalgary.ca | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Rauseo-Ricupero Ronaldo; Glen Rochkind | Email | RE: WWE/McMahon Motions to Dismiss and Related Papers | Litigation |
| 290 | 9/21/2010 | Glen Rochkind | Rubenstein Gregg | | Email | Conference Call | Litigation |
| 291 | 9/21/2010 | | | | Attch | image001.jpg | Litigation |
| 292 | 9/21/2010 | Rubenstein Gregg | Glen Rochkind | | Email | RE: Conference Call | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 293 | 9/21/2010 | | | | Attch | image001.jpg | Litigation |
| 294 | 9/21/2010 | Glen Rochkind | Rubenstein Gregg | | Email | FW: Martha Hart's Lawsuit Against WWE | Litigation |
| 295 | 9/21/2010 | Rubenstein Gregg | Glen Rochkind | | Email | RE: Martha Hart's Lawsuit Against WWE | Litigation |
| 296 | 9/21/2010 | Glen Rochkind | Rubenstein Gregg | | Email | RE: Martha Hart's Lawsuit Against WWE | Litigation |
| 297 | 9/21/2010 | Rubenstein Gregg | Glen Rochkind | | Email | RE: Martha Hart's Lawsuit Against WWE | Litigation |
| 298 | 9/23/2010 | Chris Gidez | Rubenstein Gregg | | Email | MTD | Litigation |
| 299 | 9/23/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: MTD | Litigation |
| 300 | 10/8/2010 | Chris Gidez | Rubenstein Gregg | | Email | Anything new on the MTD front? | Litigation |
| 301 | 10/7/2010 | | | | Attch | image001_gif | Litigation |
| 302 | 10/8/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Anything new on the MTD front? | Litigation |
| 303 | 10/8/2010 | | | | Attch | image001_gif | Litigation |
| 304 | 10/8/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Anything new on the MTD front? | Litigation |
| 305 | 10/8/2010 | | | | Attch | image001_gif | Litigation |
| 306 | 10/8/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Anything new on the MTD front? | Litigation |
| 307 | 10/8/2010 | | | | Attch | image001_gif | Litigation |
| 308 | 10/25/2010 | Rubenstein Gregg | 'mhart@ucalgary.ca' | 'Chris Gidez; 'Glen Rochkind (glen.rochkind@hillandknowiton.com); Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark; Murphy David; 'Chisick Casey' | Email | Oppositions to Motions to Dismiss (noclean) | Litigation |
| 309 | 10/25/2010 | RubensteinG | | | Attch | Microsoft Word - FIRM_DM-#13201610-v3-Hart-WWE_Opposition_to_WWE_Motion_to_Dismiss.DOC | Litigation |
| 310 | 10/25/2010 | RubensteinG | | | Attch | GAR Declaration Exhibit A-Filed.pdf | Litigation |
| 311 | 10/25/2010 | RubensteinG | | | Attch | Microsoft Word - Athans.doc | Litigation |
| 312 | 10/25/2010 | RubensteinG | | | Attch | Microsoft Word - Euro.doc | Litigation |
| 313 | 10/25/2010 | RubensteinG | | | Attch | Microsoft Word - Krouse.doc | Litigation |
| 314 | 10/25/2010 | RubensteinG | | | Attch | Microsoft Word - RSC.doc | Litigation |
| 315 | 10/25/2010 | RubensteinG | | | Attch | Microsoft Word - FIRM_DM-#13201610-v3-Hart-WWE_Opposition_to_WWE_Motion_to_Dismiss.DOC | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 316 | 10/25/2010 | RubensteinG | | | Attach | Microsoft Word - FIRM_DM-#13150903-v2-Hart-WWE__Opposition_to_McMahon_Motion to Dismiss.DOC | Litigation |
| 317 | 10/25/2010 | | mhart@ucalgary.ca; Rubenstein Gregg | | Attach | Opposition to Motion to Strike-Filed.pdf | Litigation |
| 318 | 11/4/2010 | Chris Gidez | | Glen Rochkind | Email | Why Linda Lost | Litigation |
| 319 | 11/4/2010 | mhart@ucalgary.ca | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Glen Rochkind | Email | Re: Why Linda Lost | Litigation |
| 320 | 11/5/2010 | Chris Gidez | Rubenstein Gregg | | Email | FW: Amazon.com recommends Hitman Hart: Wrestling With Shadows - 10th Anniversary Collector's Edition and more | Litigation |
| 321 | 11/5/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Amazon.com recommends Hitman Hart: Wrestling With Shadows - 10th Anniversary Collector's Edition and more | Litigation |
| 322 | 11/5/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind | Email | RE: Why Linda Lost | Litigation |
| 323 | 11/5/2010 | mhart@ucalgary.ca | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Glen Rochkind | Email | RE: Why Linda Lost | Litigation |
| 324 | 11/5/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca | Glen Rochkind | Email | RE: Why Linda Lost | Litigation |
| 325 | 11/5/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Glen Rochkind | Email | RE: Why Linda Lost | Litigation |
| 326 | 11/5/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind | Email | RE: Why Linda Lost | Litigation |
| 327 | 6/21/2010 | Chris Gidez | Rubenstein Gregg; Athanasia Sfikas; Elizabeth Cheek; Chris Gidez | | Email | E-mail addresses | Litigation |
| 328 | 6/21/2010 | Elizabeth Cheek | Rubenstein Gregg; Athanasia Sfikas | | Email | Re: Latest Documents -- EDITS TO LAST CHANGES | Litigation |
| 329 | 6/21/2010 | | | | Attach | image001.gif | Litigation |

Page 19

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 330 | 6/22/2010 | Rubenstein Gregg | 'Chris.Gidez@hillandknowlton.com'; 'Athanasia.Sfikas@hillandknowlton.com'; 'Elizabeth.Cheek@hillandknowlton.com' | | Email | Re: E-mail addresses | Litigation |
| 331 | 6/22/2010 | Rubenstein Gregg | 'Chris.Gidez@hillandknowlton.com'; 'Athanasia.Sfikas@hillandknowlton.com'; 'Elizabeth.Cheek@hillandknowlton.com' | | Email | Re: E-mail addresses | Litigation |
| 332 | 6/22/2010 | Elizabeth Cheek | Chris Gidez; Sydney Sarachan; Rubenstein Gregg; Glen Rochkind; Lisa Walker; Athanasia Sfikas; Abby Yung; Lisa Stone; Shannon Creamer | | Email | FW: PR Newswire: Press Release Clear Time Confirmation for Nixon Peabody LLP. ID#31770l-1-1 | Litigation |
| 333 | 6/22/2010 | eandrews | | | Attch | NP -- Hart release -- final draft June 21.doc | Litigation |
| 334 | 6/22/2010 | Athanasia Sfikas | Elizabeth Cheek; Chris Gidez; Sydney Sarachan; Rubenstein Gregg; Glen Rochkind; Lisa Walker; Abby Yung; Lisa Stone; Shannon Creamer | | Email | Re: PR Newswire: Press Release Clear Time Confirmation for Nixon Peabody LLP. ID#31770l-1-1 | Litigation |
| 335 | 6/22/2010 | Elizabeth Cheek | Elizabeth Cheek; Chris Gidez; Sydney Sarachan; Rubenstein Gregg; Glen Rochkind; Lisa Walker; Athanasia Sfikas; Abby Yung; Lisa Stone; Shannon Creamer | | Email | RE: PR Newswire: Press Release Clear Time Confirmation for Nixon Peabody LLP. ID#31770l-1-1 | Litigation |
| 336 | 6/22/2010 | Athanasia Sfikas | Elizabeth Cheek; Chris Gidez; Sydney Sarachan; Rubenstein Gregg; Glen Rochkind; Lisa Walker; Abby Yung; Lisa Stone; Shannon Creamer | | Email | Re: PR Newswire: Press Release Clear Time Confirmation for Nixon Peabody LLP. ID#31770l-1-1 | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 337 | 6/22/2010 | Elizabeth Cheek | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca | | Email | FW: Questions Regarding Martha Hart vs. WWE | Litigation |
| 338 | 6/22/2010 | Chris Gidez | Rubenstein Gregg | | Email | Fw: Ninth round pick- up | Litigation |
| 339 | 6/22/2010 | Chris Gidez | Rubenstein Gregg | | Email | AP with WWE response | Litigation |
| 340 | 6/22/2010 | Rubenstein Gregg | 'Chris.Gidez@hillandknowlton.c om' | | Email | Fw: Cease and desist | Litigation |
| 341 | 6/21/2010 | | Chris Gidez; Rubenstein Gregg; Athanasia Sfikas | | Attch | Hart – Cease and Desist Letter.pdf | Litigation |
| 342 | 6/22/2010 | Chris Gidez | Chris Gidez; Rubenstein Gregg | | Email | McDevitt Response | Litigation |
| 343 | 6/22/2010 | Athanasia Sfikas | Rubenstein Gregg; Athanasia Sfikas; Elizabeth Cheek | | Email | [No Title] | Litigation |
| 344 | 6/22/2010 | Chris Gidez | Chris Gidez; Rubenstein Gregg; Elizabeth Cheek | | Email | Re: Own Hart Lawsuit Clarification | Litigation |
| 345 | 6/22/2010 | Athanasia Sfikas | 'Athanasia.Sfikas@hillandknowl ton.com'; 'Chris.Gidez@hillandknowlton.c om'; 'Elizabeth.Cheek@hillandknowlt on.com' | | Email | Re: Own Hart Lawsuit Clarification | |
| 346 | 6/22/2010 | Rubenstein Gregg | Rubenstein Gregg; Chris Gidez; Elizabeth Cheek | | Email | Re: Own Hart Lawsuit Clarification | Litigation |
| 347 | 6/22/2010 | Athanasia Sfikas | 'Athanasia.Sfikas@hillandknowl ton.com'; 'Chris.Gidez@hillandknowlton.c om'; 'Elizabeth.Cheek@hillandknowlt on.com' | | Email | Re: Own Hart Lawsuit Clarification | Litigation |
| 348 | 6/22/2010 | Rubenstein Gregg | Rubenstein Gregg; Athanasia Sfikas; Chris Gidez | | Email | Re: Own Hart Lawsuit Clarification | Litigation |
| 349 | 6/22/2010 | Elizabeth Cheek | 'Elizabeth.Cheek@hillandknowlt on.com'; 'Athanasia.Sfikas@hillandknowl ton.com'; 'Chris.Gidez@hillandknowlton.c om' | | Email | Re: Own Hart Lawsuit Clarification | Litigation |
| 350 | 6/22/2010 | Rubenstein Gregg | Rubenstein Gregg; Athanasia Sfikas; Chris Gidez | | Email | Re: Own Hart Lawsuit Clarification | Litigation |
| 351 | 6/22/2010 | Elizabeth Cheek | | | Email | Re: Own Hart Lawsuit Clarification | Litigation |

Page 21

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 352 | 6/22/2010 | Athanasia Sfikas | Elizabeth Cheek; Chris Gidez; Rubenstein Gregg; Athanasia Sfikas | | Email | Re: EOD Report | Litigation |
| 353 | 6/22/2010 | | | | Attach | image001.gif | Litigation |
| 354 | 6/22/2010 | Chris Gidez | Elizabeth Cheek; Rubenstein Gregg; Athanasia Sfikas | | Email | Re: Own Hart Lawsuit Clarification | Litigation |
| 355 | 6/22/2010 | Rubenstein Gregg | 'Chris.Gidez@hillandknowlton.com' | | Email | Tonight | Litigation |
| 356 | 6/22/2010 | Chris Gidez | Rubenstein Gregg | | Email | Re: Tonight | Litigation |
| 357 | 6/22/2010 | Athanasia Sfikas | Rubenstein Gregg | Chris Gidez | Email | FW: Message Rejected Due To Policy Filter | Litigation |
| 358 | 6/22/2010 | Rubenstein Gregg | 'Athanasia.Sfikas@hillandknowlton.com' | | Email | Re: Message Rejected Due To Policy Filter | Litigation |
| 359 | 6/22/2010 | Athanasia Sfikas | Rubenstein Gregg | Chris Gidez; Glen Rochkind; Elizabeth Cheek | Email | AP is out with comment from McMahon campaign. | Litigation |
| 360 | 6/22/2010 | Athanasia Sfikas | Rubenstein Gregg | | Email | [No Title] | Litigation |
| 361 | 6/22/2010 | | | | Attach | image001.jpg | Litigation |
| 362 | 6/22/2010 | | | | Attach | 4KzAE73cYaQDvDEBE_Q.jpg ALeqM5gXTNL7LU- | Litigation |
| 363 | 6/22/2010 | Rubenstein Gregg | 'Athanasia.Sfikas@hillandknowlton.com' | | Email | Re: AP is out with comment from McMahon campaign. | Litigation |
| 364 | 6/22/2010 | Athanasia Sfikas | Athanasia Sfikas; Rubenstein Gregg | | Email | Attorney Gregg Rubenstein right gestures as he speaks.... | Litigation |
| 365 | 6/22/2010 | | | | Attach | image002.jpg | Litigation |
| 366 | 6/22/2010 | | | | Attach | image003.jpg | Litigation |
| 367 | 6/22/2010 | Athanasia Sfikas | Rubenstein Gregg | | Email | RE: AP is out with comment from McMahon campaign. | Litigation |
| 368 | 6/22/2010 | Athanasia Sfikas | Rubenstein Gregg | Chris Gidez, Elizabeth Cheek | Email | RE: AP is out with comment from McMahon campaign. | Litigation |
| 369 | 6/22/2010 | Rubenstein Gregg | 'Athanasia.Sfikas@hillandknowlton.com' | | Email | Fw: AP is out with comment from McMahon campaign. | Litigation |
| 370 | 6/22/2010 | Spathl | | Chris Gidez, Elizabeth Cheek; Shannon Creamer; Sydney Sarachan | Attach | http://lp.law360.com/print_article/176589 | Litigation |
| 371 | 6/22/2010 | Athanasia Sfikas | Rubenstein Gregg | | Email | Fw: AP is out with comment from McMahon campaign. | Litigation |
| 372 | 6/22/2010 | | | | Attach | McMahon.pdf | Litigation |
| 373 | 6/22/2010 | Rubenstein Gregg | 'Athanasia.Sfikas@hillandknowlton.com' | | Email | Re: AP is out with comment from McMahon campaign. | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 374 | 6/22/2010 | Athanasia Sfikas | Rubenstein  Gregg | | Email | Re: AP is out with comment from McMahon campaign. | Litigation |
| 375 | 6/22/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | Pressman  Arthur; Chisick Casey; Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker | Email | Hartford Courant:  Two Items (and a third to come) | Litigation |
| 376 | 6/22/2010 | | | | Attch | image001.gif | Litigation |
| 377 | 6/22/2010 | | | | Attch | image002.gif | Litigation |
| 378 | 6/22/2010 | Rubenstein  Gregg | 'Chris.Gidez@hillandknowlton.com' | 'cchisick@casselsbrock.com' | Email | Re: Hartford Courant:  Two Items (and a third to come) | Litigation |
| 379 | 6/22/2010 | | | | Attch | image001.gif | Litigation |
| 380 | 6/22/2010 | | | | Attch | image002.gif | Litigation |
| 381 | 6/22/2010 | Chisick  Casey | Chris.Gidez@hillandknowlton.com; mhart@ucalgary.ca; Rubenstein  Gregg | Pressman  Arthur; Glen.Rochkind@hillandknowlton.com; Athanasia.Sfikas@hillandknowlton.com; Elizabeth.Cheek@hillandknowlton.com; lisa.walker@hillandknowlton.ca | Email | Re: Hartford Courant:  Two Items (and a third to come) | Litigation |
| 382 | 6/22/2010 | | | | Attch | image001.gif | Litigation |
| 383 | 6/22/2010 | | | | Attch | image002.gif | Litigation |
| 384 | 6/22/2010 | Rubenstein  Gregg | 'Chris.Gidez@hillandknowlton.com' | cchisick@casselsbrock.com | Email | Re: Hartford Courant:  Two Items (and a third to come) | Litigation |
| 385 | 6/22/2010 | | | | Attch | image001.gif | Litigation |
| 386 | 6/22/2010 | | | | Attch | image002.gif | Litigation |
| 387 | 6/22/2010 | Chris Gidez | Rubenstein  Gregg | | Email | RE: Hartford Courant:  Two Items (and a third to come) | Litigation |
| 388 | 6/22/2010 | | | | Attch | image001.gif | Litigation |
| 389 | 6/22/2010 | | | | Attch | image002.gif | Litigation |
| 390 | 6/22/2010 | Chris Gidez | Rubenstein  Gregg | | Email | RE: Hartford Courant:  Two Items (and a third to come) | Litigation |
| 391 | 6/22/2010 | | | | Attch | image001.gif | Litigation |
| 392 | 6/22/2010 | | | | Attch | image002.gif | Litigation |
| 393 | 6/22/2010 | Rubenstein  Gregg | 'Chris.Gidez@hillandknowlton.com' | | Email | Re: Hartford Courant:  Two Items (and a third to come) | Litigation |
| 394 | 6/22/2010 | | | | Attch | image001.gif | Litigation |
| 395 | 6/22/2010 | | | | Attch | image002.gif | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU

PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 396 | 6/22/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Hartford Courant: Two Items (and a third to come) | Litigation |
| 397 | 6/22/2010 | | | | Attch | image001.gif | Litigation |
| 398 | 6/22/2010 | | | | Attch | image002.gif | Litigation |
| 399 | 6/22/2010 | Chris Gidez | Chisick Casey; Pressman Arthur; Rubenstein Gregg; mhart@ucalgary.ca | Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek | Email | An interesting profile of Jerry McDevitt (From Pennsylvania Super Lawyers Magazine in 2008) | Litigation |
| 400 | 6/22/2010 | | | | Attch | image001.gif | Litigation |
| 401 | 6/23/2010 | Chris Gidez | Elizabeth Cheek; Athanasia Sfikas | Rubenstein  Gregg | Email | Re: you are a joke | Litigation |
| 402 | 6/23/2010 | Chris Gidez | Elizabeth Cheek; Athanasia Sfikas; Glen Rochkind; Rubenstein Gregg; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Lisa Walker; Sydney Sarachan | | Email | Latest AP Run-Through (includes comment from Linda McMahon) | Litigation |
| 403 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 404 | 6/23/2010 | Chris Gidez | Rubenstein  Gregg; Pressman Arthur | Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek | Email | blog on the lawsuit -- Note from Ryan Clark: I'd expect WWE to go after that domain name she has set up. | Litigation |
| 405 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 406 | 6/23/2010 | Rubenstein  Gregg | Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Glen Rochkind; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Lisa Walker; Sydney Sarachan | | Email | RE: Latest AP Run-Through (includes comment from Linda McMahon) | Litigation |
| 407 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 408 | 6/23/2010 | Athanasia Sfikas | Rubenstein  Gregg; Chris Gidez; Glen Rochkind | Sydney Sarachan; Elizabeth Cheek; Athanasia Sfikas; Shannon Creamer | Email | Morning Report | Litigation |
| 409 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 410 | 6/23/2010 | | | | Attch | MH v WWE Monitor 23 June_AM.DOCX | Litigation |

Page 24

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 411 | 6/23/2010 | Athanasia Sfikas | Rubenstein Gregg; mhart@ucalgary.ca | Chris Gidez; Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Shannon Creamer; Lisa Walker; Lisa Stone; Sydney Sarachan; Meagan Wheeler | Email | FW: Your digital clip from Cision is ready! | Litigation |
| 412 | 6/23/2010 | Chris Gidez | Glen Rochkind; Rubenstein Gregg; mhart@ucalgary.ca; Athanasia Sfikas; Elizabeth Cheek | | Email | Suggested Response Statement -- PLEASE RESPOND WITH COMMENTS/FEEDBACK | Litigation |
| 413 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 414 | 6/23/2010 | Athanasia Sfikas | Rubenstein Gregg | Chris Gidez; Glen Rochkind; | Email | Re: Your digital clip from Cision is ready! | Litigation |
| 415 | 6/23/2010 | Athanasia Sfikas | Rubenstein Gregg; mhart@ucalgary.ca; Elizabeth Cheek | Athanasia Sfikas | Email | RE: Suggested Response Statement -- PLEASE RESPOND WITH COMMENTS/FEEDBACK | Litigation |
| 416 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 417 | 6/23/2010 | Rubenstein Gregg | 'Chris.Gidez@hillandknowlton.com'; 'Glen.Rochkind@hillandknowlton.com'; 'mhart@ucalgary.ca'; 'Athanasia.Sfikas@hillandknowlton.com'; 'Elizabeth.Cheek@hillandknowlton.com' | | Email | Re: Suggested Response Statement -- PLEASE RESPOND WITH COMMENTS/FEEDBACK | Litigation |
| 418 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 419 | 6/23/2010 | Athanasia Sfikas | Chris Gidez; Glen Rochkind; Elizabeth Cheek; Rubenstein Gregg; mhart@ucalgary.ca | | Email | RE: Suggested Response Statement -- PLEASE RESPOND WITH COMMENTS/FEEDBACK | Litigation |
| 420 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 421 | 6/23/2010 | Glen Rochkind | Athanasia Sfikas; Chris Gidez; Elizabeth Cheek; Rubenstein Gregg; mhart@ucalgary.ca | | Email | RE: Suggested Response Statement -- PLEASE RESPOND WITH COMMENTS/FEEDBACK | Litigation |
| 422 | 6/23/2010 | | | | Attch | image001.gif | Litigation |

Page 25

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 423 | 6/23/2010 | Lisa Stone | Athanasia Sfikas; Rubenstein Gregg; mhart@ucalgary.ca | Chris Gidez; Glen Rochkind; Elizabeth Cheek; Shannon Creamer; Lisa Walker; Sydney Sarachan; Meagan Wheeler | Email | Canadian Coverage | Litigation |
| 424 | 6/23/2010 | | | | Attch | Martha Hart Lawsuit Canadian Coverage June23.docx | Litigation |
| 425 | 6/23/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind; Athanasia Sfikas | Email | Re: Am Law | Litigation |
| 426 | 6/23/2010 | Athanasia Sfikas | Rubenstein Gregg; Chris Gidez; Glen Rochkind; Sydney Sarachan; Meagan Wheeler; Lisa Walker; Lisa Stone; Shannon Creamer; Elizabeth Cheek | mhart@ucalgary.ca | Email | Martha Hart Fact Sheet | Litigation |
| 427 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 428 | 6/23/2010 | | | | Attch | Martha Hart Fact Sheet.docx | Litigation |
| 429 | 6/23/2010 | Chris Gidez | Lisa Stone; Athanasia Sfikas; Rubenstein Gregg; 'mhart@ucalgary.ca' | Glen Rochkind; Elizabeth Cheek; Shannon Creamer; Lisa Walker; Sydney Sarachan; Meagan Wheeler | Email | Re: Canadian Coverage | Litigation |
| 430 | 6/23/2010 | Athanasia Sfikas | Rubenstein Gregg; Chris Gidez; Glen Rochkind; 'mhart@ucalgary.ca'; Elizabeth Cheek | | Email | Re: Suggested Response Statement -- PLEASE RESPOND WITH COMMENTS/FEEDBACK | Litigation |
| 431 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 432 | 6/23/2010 | mhart@ucalgary.ca | Chisick Casey | chris.gidez@hillandknowlton.com; mhart@ucalgary.ca; Rubenstein Gregg; Pressman Arthur; glen.rochkind@hillandknowlton.com; athanasia.sfikas@hillandknowlton.com; elizabeth.cheek@hillandknowlton.com; lisa.walker@hillandknowlton.ca | Email | Re: Hartford Courant: Two Items (and a third to come) | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 433 | 6/23/2010 | Chris Gidez | Rubenstein Gregg | | Email | FW: Some things are just as they appear to be " Hill & Knowlton's Chris Gidez told me last night. | Litigation |
| 434 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 435 | 6/23/2010 | Glen Rochkind | Athanasia Sfikas; Rubenstein Gregg; Chris Gidez; Sydney Sarachan, Meagan Wheeler; Lisa Walker; Lisa Stone; Shannon Creamer; Elizabeth Cheek | mhart@ucalgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 436 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 437 | 6/23/2010 | Lisa Walker | Glen Rochkind; Athanasia Sfikas; Rubenstein Gregg; Chris Gidez; Sydney Sarachan; Meagan Wheeler; Lisa Stone; Shannon Creamer; Elizabeth Cheek | mhart@ucalgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 438 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 439 | 6/23/2010 | Chris Gidez | Athanasia Sfikas; Rubenstein Gregg; Glen Rochkind; Elizabeth Cheek | mhart@ucalgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 440 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 441 | 6/23/2010 | | | | Attch | Martha Hart Fact Sheet.docx | Litigation |
| 442 | 6/23/2010 | Athanasia Sfikas | Chris Gidez; Rubenstein Gregg; Glen Rochkind: Elizabeth Cheek | mhart@ucalgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 443 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 444 | 6/23/2010 | Shannon Creamer | Rubenstein Gregg; Chris Gidez; Sydney Sarachan; Elizabeth Cheek; Glen Rochkind; Athanasia Sfikas; mhart@ucalgary.ca | | Email | Nixon Peabody K&L Gates Spar over Wrestling Widow's Suit Against WWE and Senate Candidate | Litigation |
| 445 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 446 | 6/23/2010 | Athanasia Sfikas | Chris Gidez; Rubenstein Gregg; Glen Rochkind: Elizabeth Cheek | mhart@ucalgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 447 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 448 | 6/23/2010 | | | | Attch | Martha Hart Fact Sheet (2pm).docx | Litigation |

Page 27

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 449 | 6/23/2010 | Rubenstein Gregg | 'Chris.Gidez@hillandknowlton.com'; 'Athanasia.Sfikas@hillandknowlton.com'; 'Glen.Rochkind@hillandknowlton.com'; 'Elizabeth.Cheek@hillandknowlton.com' | 'mhart@ucalgary.ca' | Email | Re: Martha Hart Fact Sheet | Litigation |
| 450 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 451 | 6/23/2010 | Chris Gidez | Shannon Creamer; Rubenstein Gregg; Sydney Sarachan; Elizabeth Cheek; Glen Rochkind; Athanasia Sfikas; mhart@ucalgary.ca | | Email | RE: Nixon Peabody K&L Gates Spar over Wrestling Widow's Suit Against WWE and Senate Candidate | Litigation |
| 452 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 453 | 6/23/2010 | Chris Gidez | Chris Gidez; Shannon Creamer; Rubenstein Gregg; Sydney Sarachan; Elizabeth Cheek; Glen Rochkind; Athanasia Sfikas; mhart@ucalgary.ca | | Email | RE: Nixon Peabody K&L Gates Spar over Wrestling Widow's Suit Against WWE and Senate Candidate | Litigation |
| 454 | 6/23/2010 | | | | Attch | image001.gif | Litigation |
| 455 | 6/23/2010 | Lisa Stone | Athanasia Sfikas; Rubenstein Gregg; Chris Gidez; Glen Rochkind; Sydney Sarachan; Meagan Wheeler; Lisa Walker; Shannon Creamer; Elizabeth Cheek; Abby Yung | mhart@ucalgary.ca | Email | Canadian Coverage Update | Litigation |
| 456 | 6/23/2010 | mhart@ucalgary.ca | Chris Gidez | Shannon Creamer; Rubenstein Gregg; Sydney Sarachan; Elizabeth Cheek; Glen Rochkind; Athanasia Sfikas; mhart@ucalgary.ca | Email | Re: {Spam?} RE: Nixon Peabody K&L Gates Spar over Wrestling Widow's Suit Against WWE and Senate Candidate | Litigation |
| 457 | 6/23/2010 | Athanasia Sfikas | Athanasia Sfikas; Chris Gidez; Rubenstein Gregg; Glen Rochkind; Elizabeth Cheek; Sydney Sarachan | mhart@ucalgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 458 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 459 | 6/23/2010 | Rubenstein Gregg | Athanasia Sfikas; Chris Gidez; Glen Rochkind; Elizabeth Cheek; Sydney Sarachan | mhart@ualgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 460 | 6/23/2010 | | | | Attach | image001.jpg | Litigation |
| 461 | 6/23/2010 | Athanasia Sfikas | Rubenstein Gregg; Chris Gidez; Glen Rochkind; Elizabeth Cheek; Sydney Sarachan | mhart@ualgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 462 | 6/23/2010 | | | | Attach | image001.jpg | Litigation |
| 463 | 6/23/2010 | Sydney Sarachan | Athanasia Sfikas; Rubenstein Gregg; Chris Gidez; Glen Rochkind; Elizabeth Cheek | mhart@ualgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 464 | 6/23/2010 | | | | Attach | image001.jpg | Litigation |
| 465 | 6/23/2010 | Athanasia Sfikas | Rubenstein Gregg; Chris Gidez; Glen Rochkind; Elizabeth Cheek; Lisa Walker; Lisa Stone; Meagan Wheeler; Sydney Sarachan | mhart@ualgary.ca | Email | RE: Your digital clip from Cision is ready! | Litigation |
| 466 | 6/23/2010 | Lisa Stone | Lisa Stone; Athanasia Sfikas; Rubenstein Gregg; Chris Gidez; Glen Rochkind; Sydney Sarachan; Meagan Wheeler; Lisa Walker; Shannon Creamer; Elizabeth Cheek; Abby Yung | mhart@ualgary.ca | Email | RE: Canadian Coverage Update | Litigation |
| 467 | 6/23/2010 | | | | Attach | Martha Hart Lawsuit Canadian Coverage June23.docx | Litigation |
| 468 | 6/23/2010 | | | | Attach | Comprehensive Broadcast Coverage.docx | Litigation |
| 469 | 6/23/2010 | Athanasia Sfikas | Sydney Sarachan; Rubenstein Gregg; Chris Gidez; Glen Rochkind; Elizabeth Cheek | mhart@ualgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 470 | 6/23/2010 | | | | Attach | image001.jpg | Litigation |
| 471 | 6/23/2010 | Rubenstein Gregg | Athanasia Sfikas; Chris Gidez; Glen Rochkind; Elizabeth Cheek | mhart@ualgary.ca | Email | RE: Canadian Coverage Update | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU

PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 472 | 6/23/2010 | Sydney Sarachan | Athanasia Sfikas; Rubenstein Gregg; Chris Gidez; Glen Rochkind; Elizabeth Cheek | mhart@ucalgary.ca | Email | RE: Martha Hart Fact Sheet | Litigation |
| 473 | 6/23/2010 | Athanasia Sfikas | Rubenstein Gregg; Chisick Casey; Chris Gidez; Glen Rochkind; Elizabeth Cheek | mhart@ucalgary.ca | Email | RE: Canadian Coverage Update | Litigation |
| 474 | 6/23/2010 | Athanasia Sfikas | mhart@ucalgary.ca; Chris Gidez; Glen Rochkind; Rubenstein Gregg | Elizabeth Cheek; Shannon Creamer; Meagan Wheeler; Sydney Sarachan; Lisa Walker; Lisa Stone; Abby Yung | Email | Comprehensive media reports | Litigation |
| 475 | 6/23/2010 | | | | Attch | image001.jpg | Litigation |
| 476 | 6/23/2010 | | | | Attch | Comprehensive media coverage Report EOD Wednesday 6.23.10.docx | Litigation |
| 477 | 6/23/2010 | Chisick Casey | mhart@ucalgary.ca; Athanasia Sfikas; Rubenstein Gregg; Chris Gidez; Glen Rochkind; Elizabeth Cheek | Pinos  Timothy | Email | RE: Canadian Coverage Update [CBB-LEGAL.028461.028461-00010] | Litigation |
| 478 | 6/23/2010 | Chris Gidez | Athanasia Sfikas; Rubenstein Gregg; Chisick Casey; Glen Rochkind; Elizabeth Cheek; Pressman Arthur | mhart@ucalgary.ca | Email | Go Forward Strategy | Litigation |
| 479 | 6/24/2010 | Rubenstein  Gregg | 'Chris.Gidez@hillandknowlton.com'; 'Athanasia.Sfikas@hillandknowlton.com'; 'cchisick@casselsbrock.com'; 'Glen.Rochkind@hillandknowlton.com'; 'Elizabeth.Cheek@hillandknowlton.com'; Pressman  Arthur | 'mhart@ucalgary.ca' | Email | Re: Go Forward Strategy | Litigation |
| 480 | 6/24/2010 | Sydney Sarachan | mhart@ucalgary.ca; Chris Gidez; Glen Rochkind; Rubenstein  Gregg | Athanasia Sfikas; Elizabeth Cheek; Shannon Creamer; Meagan Wheeler; Lisa Walker; Lisa Stone; Abby Yung | Email | Twitter report | Litigation |
| 481 | 6/24/2010 | | | | Attch | image001.jpg | Litigation |
| 482 | 6/24/2010 | | | | Attch | Twitter Coverage_Hart.xlsx | Litigation |

Page 30

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU

PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 483 | 6/24/2010 | Chisick Casey | Chris Gidez; Athanasia Sfikas; Rubenstein Gregg; Glen Rochkind; Elizabeth Cheek; Pressman Arthur | mhart@ucalgary.ca; Pinos Timothy | Email | RE: Go Forward Strategy [CBB-LEGAL.028461.028461-00010] | Litigation |
| 484 | 6/24/2010 | Rubenstein Gregg | Athanasia.sfikas@hillandknowlton.com | Elizabeth Cheek; Chris Gidez; mhart@ucalgary.ca | Email | Website Question | Litigation |
| 485 | 6/24/2010 | Athanasia Sfikas | Rubenstein Gregg; Sydney Sarachan | Elizabeth Cheek; Chris Gidez; 'mhart@ucalgary.ca' | Email | Re: Website Question | Litigation |
| 486 | 6/24/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Elizabeth Cheek; Athanasia.sfikas@hillandknowlton.com | Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | FW: Radio Interview Request for Martha Hart | Litigation |
| 487 | 6/24/2010 | Athanasia Sfikas | Rubenstein Gregg; Chris Gidez; mhart@ucalgary.ca; Elizabeth Cheek; Glen Rochkind | Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | RE: Radio Interview Request for Martha Hart | Litigation |
| 488 | 6/24/2010 | Glen Rochkind | Rubenstein Gregg | | Email | FW: Radio Interview Request for Martha Hart | Litigation |
| 489 | 6/24/2010 | Glen Rochkind | Rubenstein Gregg | | Email | RE: Radio Interview Request for Martha Hart | Litigation |
| 490 | 6/24/2010 | | | | Attch | ~WRD000.jpg | Litigation |
| 491 | 6/24/2010 | Lisa Stone | Elizabeth Cheek; Shannon Creamer; Meagan Wheeler; Sydney Sarachan; Lisa Walker; Abby Yung; Athanasia Sfikas; mhart@ucalgary.ca; Chris Gidez; Glen Rochkind; Rubenstein Gregg | Elizabeth Cheek, Meagan Wheeler; Sydney Sarachan; Lisa Walker; Lisa Stone; Abby Yung; Athanasia Sfikas | Email | Cision automated e-mail service | Litigation |
| 492 | 6/24/2010 | Shannon Creamer | mhart@ucalgary.ca; Chris Gidez; Glen Rochkind; Rubenstein Gregg | | Email | Media Coverage EOD Report - 6/24 | Litigation |
| 493 | 6/24/2010 | | | | Attch | image001.gif | Litigation |
| 494 | 6/24/2010 | | | | Attch | Media Coverage EOD Report 6 24 10.docx | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU

PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 495 | 6/24/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Elizabeth Cheek; athanasia.sfikas@hillandknowlton.com; Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | Re: FW: Radio Interview Request for Martha Hart | Litigation |
| 496 | 6/25/2010 | Athanasia Sfikas | mhart@ucalgary.ca; Chris Gidez; Glen Rochkind; Rubenstein Gregg; Sydney Sarachan; Elizabeth Cheek; Shannon Creamer | | Email | The Owen Hart Foundation Fact Sheet for review | Litigation |
| 497 | 6/25/2010 | | | | Attch | image001.jpg | Litigation |
| 498 | 6/25/2010 | | | | Attch | The Owen Hart Foundation Fact Sheet.docx | Litigation |
| 499 | 6/25/2010 | Chris Gidez | Athanasia Sfikas; mhart@ucalgary.ca; Glen Rochkind; Rubenstein Gregg; Sydney Sarachan; Elizabeth Cheek; Shannon Creamer | | Email | RE: The Owen Hart Foundation Fact Sheet for review | Litigation |
| 500 | 6/25/2010 | | | | Attch | image001.jpg | Litigation |
| 501 | 6/25/2010 | Rubenstein Gregg | anthansia.sfikas@hillandknowlton.com | mhart@ucalgary.ca; Chris Gidez; Elizabeth Cheek; shannon.creamer@hillandknowlton.com; Glen Rochkind; Sydney Sarachan | Email | FW: The Owen Hart Foundation Fact Sheet for review (noclean) | Litigation |
| 502 | 6/25/2010 | | | | Attch | image001.jpg | Litigation |
| 503 | 6/25/2010 | | | | Attch | The Owen Hart Foundation Fact Sheet.docx | Litigation |
| 504 | 6/25/2010 | Rubenstein Gregg | Athanasia.Sfikas@hillandknowlton.com | | Email | (noclean) | Litigation |
| 505 | 6/25/2010 | Rubenstein Gregg | 'anthansia.sfikas@hillandknowlton.com' | 'mhart@ucalgary.ca'; 'Chris Gidez'; 'Elizabeth Cheek'; 'shannon.creamer@hillandknowlton.com'; 'Glen Rochkind'; 'Sydney Sarachan' | Attch | FW: The Owen Hart Foundation Fact Sheet for review (noclean) | Litigation |
| 506 | 6/25/2010 | | | | Attch | image001.jpg | Litigation |

Page 32

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 507 | 6/25/2010 | | | | Attach | The Owen Hart Foundation Fact Sheet.docx | Litigation |
| 508 | 6/25/2010 | Athanasia Sfikas | Athanasia Sfikas; mhart@ucalgary.ca; Chris Gidez; Glen Rochkind; Rubenstein Gregg; Sydney Sarachan; Elizabeth Cheek; Shannon Creamer | | Email | RE: The Owen Hart Foundation Fact Sheet for review V2 | Litigation |
| 509 | 6/25/2010 | | | | Attach | image001.jpg | Litigation |
| 510 | 6/25/2010 | Athanasia Sfikas | mhart@ucalgary.ca; Chris Gidez; Glen Rochkind; Rubenstein Gregg; Sydney Sarachan; Elizabeth Cheek; Shannon Creamer | | Email | FINAL: The Owen Hart Foundation Fact Sheet for review V2 | Litigation |
| 511 | 6/25/2010 | | | | Attach | image001.jpg | Litigation |
| 512 | 6/25/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur | Glen Rochkind; Athanasia Sfikas; Chisick Casey | Email | FOR IMMEDIATE REVIEW: News Release to Use following the broadcast of the Linda McMahon interview on Sunday | Litigation |
| 513 | 6/25/2010 | | | | Attach | image001.gif | Litigation |
| 514 | 6/25/2010 | Rubenstein Gregg | Chris Gidez; mhart@ucalgary.ca; Pressman Arthur | Glen Rochkind; Athanasia Sfikas; Chisick Casey | Email | RE: FOR IMMEDIATE REVIEW: News Release to Use following the broadcast of the Linda McMahon interview on Sunday | Litigation |
| 515 | 6/25/2010 | | | | Attach | image001.gif | Litigation |
| 516 | 6/25/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: FOR IMMEDIATE REVIEW: News Release to Use following the broadcast of the Linda McMahon interview on Sunday | Litigation |
| 517 | 6/25/2010 | | | | Attach | image001.gif | Litigation |
| 518 | 6/25/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: FOR IMMEDIATE REVIEW: News Release to Use following the broadcast of the Linda McMahon interview on Sunday | Litigation |
| 519 | 6/25/2010 | | | | Attach | image001.gif | Litigation |
| 520 | 6/25/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | RE: FOR IMMEDIATE REVIEW: News Release to Use following the broadcast of the Linda McMahon interview on Sunday | Litigation |
| 521 | 6/25/2010 | | | | Attach | image001.gif | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 522 | 6/25/2010 | Athanasia Sfikas | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez | Email | DVDs of the press conference | Litigation |
| 523 | 6/25/2010 | | | | Attch | image001.jpg | Litigation |
| 524 | 6/27/2010 | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca'; Glen Rochkind; Athanasia Sfikas | | Email | Linda McMahon Interview - WFSB | Litigation |
| 525 | 6/27/2010 | Glen Rochkind | Chris Gidez; Rubenstein Gregg; 'mhart@ucalgary.ca'; Athanasia Sfikas | | Email | Re: Linda McMahon Interview - WFSB | Litigation |
| 526 | 6/27/2010 | Athanasia Sfikas | Rubenstein Gregg; Chris Gidez; mhart@ucalgary.ca; Pressman Arthur | Glen Rochkind; Chisick Casey; Sydney Sarachan; Athanasia Sfikas | Email | news release | Litigation |
| 527 | 6/27/2010 | | | | Attch | image001.gif | Litigation |
| 528 | 6/27/2010 | Glen Rochkind | Athanasia Sfikas; Rubenstein Gregg; Chris Gidez; 'mhart@ucalgary.ca'; Pressman Arthur | 'chisick@casselsbrock.com'; Sydney Sarachan | Email | Re: news release | Litigation |
| 529 | 6/27/2010 | | | | Attch | image001.gif | Litigation |
| 530 | 6/27/2010 | Rubenstein Gregg | 'Chris.Gidez@hillandknowlton.c om'; 'mhart@ucalgary.ca'; 'glen.rochkind@hillandknowlton .com'; 'athanasia.sfikas@hillandknowlt on.com' | | Email | Re: Linda McMahon Interview - WFSB | Litigation |
| 531 | 6/27/2010 | Athanasia Sfikas | Rubenstein Gregg; Chris Gidez; 'mhart@ucalgary.ca'; Glen Rochkind | | Email | Re: Linda McMahon Interview - WFSB | Litigation |
| 532 | 6/27/2010 | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca'; Glen Rochkind; Athanasia Sfikas | | Email | Re: Linda McMahon Interview - WFSB | Litigation |
| 533 | 6/27/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca'; Glen Rochkind; Athanasia Sfikas | Email | Re: Linda McMahon Interview - WFSB | Litigation |
| 534 | 6/27/2010 | mhart@ucalgary.ca | Rubenstein Gregg | chris.gidez@hillandknowlton.c om, mhart@ucalgary.ca; glen.rochkind@hillandknowlto n.com; athanasia.sfikas@hillandknowl ton.com | Email | Re: Linda McMahon Interview - WFSB | Litigation |

Page 34

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 535 | 6/27/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca'; Glen Rochkind; Athanasia Sfikas | Email | Re: Linda McMahon Interview - WFSB | Litigation |
| 536 | 6/28/2010 | Chris Gidez | Rubenstein Gregg | Jeff Marcus | Email | Contract for Nixon Peabody | Litigation |
| 537 | 6/28/2010 | | | | Attch | Nixon Peabody 6-10-10.doc | Litigation |
| 538 | 6/28/2010 | Chris Gidez | Rubenstein Gregg | | Email | Will phone you on this... | Litigation |
| 539 | 6/28/2010 | Rubenstein Gregg | Chris Gidez | | Email | FW: Contract for Nixon Peabody | Litigation |
| 540 | 6/28/2010 | | | | Attch | Nixon Peabody 6-10-10.doc | Litigation |
| 541 | 6/28/2010 | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca' | Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek | Email | Fw: Google Alert - martha hart | Litigation |
| 542 | 6/28/2010 | Athanasia Sfikas | Chris Gidez; Rubenstein Gregg; 'mhart@ucalgary.ca' | Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas | Email | RE: Google Alert - martha hart | Litigation |
| 543 | 6/29/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; 'mhart@ucalgary.ca'; Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek | Email | Re: Fw: Google Alert - martha hart | Litigation |
| 544 | 6/29/2010 | Chris Gidez | 'mhart@ucalgary.ca' | Rubenstein Gregg; Glen Rochkind; Athanasia Sfikas | Email | IMMEDIATE ATTENTION call from Wall Street Journal Re McMahon | Litigation |
| 545 | 6/29/2010 | mhart@ucalgary.ca | Chris Gidez | 'mhart@ucalgary.ca'; Rubenstein Gregg; Glen Rochkind; Athanasia Sfikas | Email | Re: IMMEDIATE ATTENTION call from Wall Street Journal Re McMahon | Litigation |
| 546 | 6/30/2010 | Shannon Creamer | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez; Glen Rochkind; Athanasia Sfikas | Email | Face the State video clip | Litigation |
| 547 | 6/30/2010 | | | | Attch | image001.gif | Litigation |
| 548 | 6/30/2010 | Chris Gidez | Rubenstein Gregg | | Email | Next week with Hartford Courant? | Litigation |
| 549 | 6/30/2010 | | | | Attch | image001.gif | Litigation |
| 550 | 7/1/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Next week with Hartford Courant? | Litigation |
| 551 | 7/1/2010 | | | | Attch | image001.gif | Litigation |
| 552 | 7/1/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Contract for Nixon Peabody | Litigation |
| 553 | 7/1/2010 | Chris Gidez | Rubenstein Gregg | | Email | Here is the revised contract | Litigation |
| 554 | 7/1/2010 | | | | Attch | image001.gif | Litigation |
| 555 | 7/1/2010 | cherie.cowen | | | Attch | Nixon Peabody 6-10-10 (2).doc | Litigation |
| 556 | 7/1/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur | Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker; Shannon Creamer | Email | Wall Street Journal: Candidate Squeezed by Past Role in Wrestling | Litigation |
| 557 | 7/1/2010 | | | | Attch | image001.gif | Litigation |
| 558 | 7/1/2010 | | | | Attch | image002.gif | Litigation |
| 559 | 7/2/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Next week with Hartford Courant? | Litigation |
| 560 | 7/2/2010 | | | | Attch | image001.gif | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 561 | 7/2/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Next week with Hartford Courant? | Litigation |
| 562 | 7/2/2010 | | | | Attch | image001.gif | Litigation |
| 563 | 7/2/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Next week with Hartford Courant? | Litigation |
| 564 | 7/2/2010 | | | | Attch | image001.gif | Litigation |
| 565 | 7/2/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Next week with Hartford Courant? | Litigation |
| 566 | 7/2/2010 | | | | Attch | image001.gif | Litigation |
| 567 | 7/2/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca | Glen Rochkind; Lisa Walker; Athanasia Sfikas; Elizabeth Cheek | Email | Bret Hart Statement on his website/Request for comment from Associated Press | Litigation |
| 568 | 7/2/2010 | | | | Attch | image001.gif | Litigation |
| 569 | 7/2/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Lisa Walker; Shannon Creamer | Email | Re: Wall Street Journal: Candidate Squeezed by Past Role in Wrestling | Litigation |
| 570 | 7/2/2010 | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca | Glen Rochkind; Lisa Walker; Athanasia Sfikas; Elizabeth Cheek; Chisick Casey; Pressman Arthur | Email | RE: Bret Hart Statement on his website/Request for comment from Associated Press | Litigation |
| 571 | 7/2/2010 | | | | Attch | image001.gif | Litigation |
| 572 | 7/2/2010 | Chris Gidez | Haigh Susan | | Email | RE: Martha Hart Lawsuit -- follow up | Litigation |
| 573 | 7/2/2010 | | | | Attch | image001.gif | Litigation |
| 574 | 7/2/2010 | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca | Glen Rochkind; Lisa Walker; Athanasia Sfikas; Elizabeth Cheek; Chisick Casey; Pressman Arthur | Email | Here's the AP story on Bret Hart's statement | Litigation |
| 575 | 7/2/2010 | | | | Attch | image001.gif | Litigation |
| 576 | 7/2/2010 | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca | Glen Rochkind; Lisa Walker; Athanasia Sfikas; Elizabeth Cheek; Chisick Casey; Pressman Arthur | Email | UPDATED Associated Press Story | Litigation |
| 577 | 7/2/2010 | | | | Attch | image001.gif | Litigation |
| 578 | 7/2/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Chisick Casey; Pressman Arthur | Glen Rochkind; Athanasia Sfikas; Elena Kontalipos; Shannon Creamer; Elizabeth Cheek; Lisa Walker | Email | Martha Hart Coverage Report - 7.2.10 | Litigation |
| 579 | 7/2/2010 | | | | Attch | Coverage Report 7.2.10.docx | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 580 | 7/3/2010 | mhart@ucalgary.ca | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Glen Rochkind; Lisa Walker; Athanasia Sfikas; Elizabeth Cheek; Chisick Casey; Pressman Arthur | Email | Re: Here's the AP story on Bret Hart's statement | Litigation |
| 581 | 7/3/2010 | Rubenstein Gregg | Chris.Gidez@hillandknowlton.com | | Email | Re: UPDATED Associated Press Story | Litigation |
| 582 | 7/2/2010 | | | | Attch | image001.gif | Litigation |
| 583 | 7/3/2010 | mhart@ucalgary.ca | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Glen Rochkind; Lisa Walker; Athanasia Sfikas; Elizabeth Cheek; Chisick Casey; Pressman Arthur | Email | Re: Here's the AP story on Bret Hart's statement | Litigation |
| 584 | 7/3/2010 | mhart@ucalgary.ca | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Glen Rochkind; Lisa Walker; Athanasia Sfikas; Elizabeth Cheek; Chisick Casey; Pressman Arthur | Email | Re: Here's the AP story on Bret Hart's statement | Litigation |
| 585 | 7/3/2010 | mhart@ucalgary.ca | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Glen Rochkind; Lisa Walker; Athanasia Sfikas; Elizabeth Cheek; Chisick Casey; Pressman Arthur | Email | Re: UPDATED Associated Press Story | Litigation |
| 586 | 7/7/2010 | Chris Gidez | Rubenstein  Gregg | | Email | Daniela Altimari -- Hartford Courant | Litigation |
| 587 | 7/7/2010 | | | | Attch | image001.gif | Litigation |
| 588 | 7/7/2010 | Chris Gidez | Chris Gidez; Rubenstein  Gregg | | Email | RE: Daniela Altimari -- Hartford Courant | Litigation |
| 589 | 7/7/2010 | | | | Attch | image001.gif | Litigation |
| 590 | 7/7/2010 | Rubenstein  Gregg | Chris Gidez | | Email | FW: Here is the revised contract | Litigation |
| 591 | 7/1/2010 | | | | Attch | image001.gif | Litigation |
| 592 | 7/7/2010 | mhart@ucalgary.ca | Chris Gidez | Chris Gidez; Rubenstein Gregg; mhart@ucalgary.ca; Glen Rochkind; Lisa Walker; Athanasia Sfikas; Elizabeth Cheek; Chisick Casey; Pressman  Arthur | Email | Re: UPDATED Associated Press Story | Litigation |

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 593 | 7/7/2010 | Chris Gidez | mhart@ucalgary.ca | Rubenstein Gregg | Email | RE: UPDATED Associated Press Story | Litigation |
| 594 | 7/7/2010 | mhart@ucalgary.ca | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | Email | Re: {Spam?} RE: UPDATED Associated Press Story | Litigation |
| 595 | 7/7/2010 | Chris Gidez | 'mhart@ucalgary.ca' | Rubenstein Gregg; Glen Rochkind; Lisa Walker | Email | Re: {Spam?} RE: UPDATED Associated Press Story | Litigation |
| 596 | 7/7/2010 | Rubenstein Gregg | Chris.Gidez@hillandknowito n.com; mhart@ucalgary.ca | glen.rochkind@hillandknowito n.com; lisa.walker@hillandknowiton.c a | Email | Re: {Spam?} RE: UPDATED Associated Press Story | Litigation |
| 597 | 7/7/2010 | mhart@ucalgary.ca | Chris Gidez | 'mhart@ucalgary.ca'; Rubenstein Gregg, Glen Rochkind; Lisa Walker | Email | Re: {Spam?} RE: UPDATED Associated Press Story | Litigation |
| 598 | 7/7/2010 | mhart@ucalgary.ca | Chris Gidez | 'mhart@ucalgary.ca'; Rubenstein Gregg; Glen Rochkind; Lisa Walker | Email | Re: {Spam?} RE: UPDATED Associated Press Story | Litigation |
| 599 | 7/7/2010 | mhart@ucalgary.ca | Rubenstein Gregg | chris.gidez@hillandknowiton.c om; mhart@ucalgary.ca; glen.rochkind@hillandknowito n.com; lisa.walker@hillandknowiton.c a | Email | Re: {Spam?} RE: UPDATED Associated Press Story | Litigation |
| 600 | 7/8/2010 | mhart@ucalgary.ca | Rubenstein Gregg | chris.gidez@hillandknowiton.c om; mhart@ucalgary.ca; glen.rochkind@hillandknowito n.com; lisa.walker@hillandknowiton.c a | Email | FYI | Litigation |
| 601 | 7/12/2010 | Shannon Creamer | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Coverage Report – 7 12 10 | Litigation |
| 602 | 7/12/2010 | | | | Attch | image001.gif | Litigation |
| 603 | 7/12/2010 | | | | Attch | Coverage Report 7 12 10.docx | Litigation |
| 604 | 7/14/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez | Email | Good Morning America | Litigation |
| 605 | 7/14/2010 | | | | Attch | image001.jpg | Litigation |
| 606 | 7/14/2010 | Rubenstein Gregg | Glen Rochkind; mhart@ucalgary.ca | Chris Gidez; Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | RE: Good Morning America | Litigation |
| 607 | 7/14/2010 | | | | Attch | image001.jpg | Litigation |

**HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU**
**PLAINTIFF'S PRIVILEGE LOG**

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 608 | 7/14/2010 | Chris Gidez | Glen Rochkind; mhart@ucalgary.ca; Rubenstein Gregg | | Email | RE: Good Morning America | Litigation |
| 609 | 7/14/2010 | | | | Attch | image001.jpg | Litigation |
| 610 | 7/14/2010 | Chris Gidez | Rubenstein Gregg; Glen Rochkind; mhart@ucalgary.ca | Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | RE: Good Morning America | Litigation |
| 611 | 7/14/2010 | | | | Attch | image001.jpg | Litigation |
| 612 | 7/14/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez | Email | RE: Good Morning America | Litigation |
| 613 | 7/14/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Glen Rochkind; mhart@ucalgary.ca; Chris Gidez; Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | RE: Good Morning America | Litigation |
| 614 | 7/15/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; Glen Rochkind; mhart@ucalgary.ca; Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | RE: Good Morning America | Litigation |
| 615 | 7/15/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind | Email | This won't make Linda or Vince very happy | Litigation |
| 616 | 7/15/2010 | | | | Attch | image001.gif | Litigation |
| 617 | 7/15/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | Gregg -- Are you free anytime next Wed for a conf call to discuss the Good Morning America interview? | Litigation |
| 618 | 7/15/2010 | | | | Attch | image001.gif | Litigation |
| 619 | 7/15/2010 | Rubenstein Gregg | Chris Gidez | Glen Rochkind | Email | RE: Gregg -- Are you free anytime next Wed for a conf call to discuss the Good Morning America interview? | Litigation |
| 620 | 7/15/2010 | | | | Attch | image001.gif | Litigation |
| 621 | 7/15/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Glen Rochkind; Athanasia Sfikas; Elizabeth Cheek; Shannon Creamer | | Email | NY Times on Linda McMahon | Litigation |
| 622 | 7/16/2010 | mhart@ucalgary.ca | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Glen Rochkind | Email | Re: This won't make Linda or Vince very happy | Litigation |

Page 39

HART v. WWE et al, D. Conn, No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 623 | 7/16/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez | Email | ABC News | Litigation |
| 624 | 7/16/2010 | | | | Attch | image001.jpg | Litigation |
| 625 | 7/16/2010 | Rubenstein Gregg | Glen Rochkind; mhart@ucalgary.ca | Chris Gidez | Email | RE: ABC News | Litigation |
| 626 | 7/16/2010 | | | | Attch | image001.jpg | Litigation |
| 627 | 7/16/2010 | Glen Rochkind | Rubenstein Gregg; mhart@ucalgary.ca | Chris Gidez | Email | ABC News Producer | Litigation |
| 628 | 7/16/2010 | | | | Attch | image001.jpg | Litigation |
| 629 | 7/16/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Glen Rochkind; mhart@ucalgary.ca; Chris Gidez | Email | RE: ABC News | Litigation |
| 630 | 7/16/2010 | mhart@ucalgary.ca | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg; Chris Gidez | Email | Re: ABC News | Litigation |
| 631 | 7/16/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez | Email | RE: ABC News | Litigation |
| 632 | 7/16/2010 | Rubenstein Gregg | Glen Rochkind | | Email | RE: ABC News Producer | Litigation |
| 633 | 7/16/2010 | | | | Attch | image001.jpg | Litigation |
| 634 | 7/16/2010 | Glen Rochkind | Rubenstein Gregg | | Email | RE: ABC News Producer | Litigation |
| 635 | 7/16/2010 | | | | Attch | image001.jpg | Litigation |
| 636 | 7/16/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez | Email | FW: Martha Hart | Litigation |
| 637 | 7/16/2010 | Glen Rochkind | mhart@ucalgary.ca | Rubenstein Gregg; Chris Gidez | Email | RE: (Spam?) FW: Martha Hart | Litigation |
| 638 | 7/16/2010 | Rubenstein Gregg | Michael.S.Milberger@abc.com | | Email | Martha Hart Website | Litigation |
| 639 | 7/16/2010 | Rubenstein Gregg | Milberger Michael S | | Email | RE: Martha Hart Website | Litigation |
| 640 | 7/16/2010 | | | | Attch | ~WRD000.jpg | Litigation |
| 641 | 7/16/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez | Email | ABC News Reporter | Litigation |
| 642 | 7/16/2010 | | | | Attch | image001.jpg | Litigation |
| 643 | 7/16/2010 | Rubenstein Gregg | Glen Rochkind; mhart@ucalgary.ca | Chris Gidez | Email | RE: ABC News Reporter | Litigation |
| 644 | 7/16/2010 | | | | Attch | image001.jpg | Litigation |
| 645 | 7/16/2010 | Shannon Creamer | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sifkas; Lisa Walker | Email | Coverage Report - 7 16 10 | Litigation |
| 646 | 7/16/2010 | | | | Attch | image001.gif | Litigation |
| 647 | 7/16/2010 | | | | Attch | Coverage Report 7 16 10.docx | Litigation |

Page 40

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 648 | 7/16/2010 | Rubenstein Gregg | mhart@ucalgary.ca | Chris.Gidez@hillandknowlton.com; glen.rochkind@hillandknowlton.com; Pressman Arthur; Rauseo-Ricupero Ronaldo | Email | Sunday Interview | Litigation |
| 649 | 7/16/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | Your note to Martha | Litigation |
| 650 | 7/16/2010 | Rubenstein Gregg | Chris.Gidez@hillandknowlton.com | glen.rochkind@hillandknowlton.com | Email | Re: Your note to Martha | Litigation |
| 651 | 7/16/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | Re: Your note to Martha | Litigation |
| 652 | 7/16/2010 | Glen Rochkind | Chris Gidez; Rubenstein Gregg | | Email | Re: Your note to Martha | Litigation |
| 653 | 7/19/2010 | Rubenstein Gregg | Glen Rochkind; Chris Gidez | | Email | Thoughts on this morning's piece? | Litigation |
| 654 | 7/19/2010 | Glen Rochkind | Rubenstein Gregg | | Email | RE: Thoughts on this morning's piece? | Litigation |
| 655 | 7/19/2010 | | | | Attch | ~WRD000.jpg | Litigation |
| 656 | 7/19/2010 | Rubenstein Gregg | Glen Rochkind | | Email | RE: Thoughts on this morning's piece? | Litigation |
| 657 | 7/19/2010 | | | | Attch | ~WRD000.jpg | Litigation |
| 658 | 7/19/2010 | Glen Rochkind | Rubenstein Gregg | | Email | See for yourself. | Litigation |
| 659 | 7/19/2010 | | | | Attch | image001.jpg | Litigation |
| 660 | 7/19/2010 | Rubenstein Gregg | Glen Rochkind | | Email | RE: See for yourself. | Litigation |
| 661 | 7/19/2010 | | | | Attch | image001.jpg | Litigation |
| 662 | 7/19/2010 | Glen Rochkind | Rubenstein Gregg | | Email | RE: See for yourself. | Litigation |
| 663 | 7/19/2010 | | | | Attch | image001.jpg | Litigation |
| 664 | 7/19/2010 | Rubenstein Gregg | Glen Rochkind; Chris Gidez | mhart@ucalgary.ca; Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | Inside Edition | Litigation |
| 665 | 7/19/2010 | Glen Rochkind | Rubenstein Gregg | | Email | RE: Inside Edition | Litigation |
| 666 | 7/19/2010 | | | | Attch | ~WRD000.jpg | |
| 667 | 7/19/2010 | Chris Gidez | Rubenstein Gregg; Glen Rochkind | 'mhart@ucalgary.ca'; Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | RE: Inside Edition | Litigation |
| 668 | 7/19/2010 | Rubenstein Gregg | Chris Gidez; Glen Rochkind | 'mhart@ucalgary.ca'; Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | RE: Inside Edition | Litigation |
| 669 | 7/19/2010 | Glen Rochkind | Chris Gidez; Rubenstein Gregg | 'mhart@ucalgary.ca'; Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | RE: Inside Edition | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv. No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 670 | 7/19/2010 | Glen Rochkind | Rubenstein Gregg; Chris Gidez | | Email | Spoke with Inside Edition | Litigation |
| 671 | 7/19/2010 | | | | Attch | image001.jpg | Litigation |
| 672 | 7/19/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | | Email | GMA Clip | Litigation |
| 673 | 7/19/2010 | | | | Attch | image001.jpg | Litigation |
| 674 | 7/19/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | Chris Gidez | Email | RE: GMA Clip | Litigation |
| 675 | 7/19/2010 | | | Chris Gidez | Attch | image001.jpg | Litigation |
| 676 | 7/19/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; Glen Rochkind; mhart@ucalgary.ca'; Pressman Arthur; Rauseo-Ricupero Ronaldo; Robins Mark | Email | Re: Inside Edition | Litigation |
| 677 | 7/20/2010 | Glen Rochkind | mhart@ucalgary.ca; Rubenstein Gregg | | Email | Better Link to GMA Report | Litigation |
| 678 | 7/20/2010 | | | | Attch | image001.jpg | Litigation |
| 679 | 7/20/2010 | mhart@ucalgary.ca | Rubenstein Gregg | Glen.Rochkind@hillandknowlton.com | Email | [Fwd: Air Canada - 17-Jul: Calgary - Washington (booking ref:     MANXHE]) | Litigation |
| 680 | 7/20/2010 | Chris Gidez | mhart@ucalgary.ca | Glen Rochkind; Rubenstein Gregg | Email | RE: FYI | Litigation |
| 681 | 7/21/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Athanasia Sfikas; Shannon Creamer; Elizabeth Cheek | | Email | Wall Street Journal: Linda McMahon's Pro Wrestling 'Soap Opera' In Connecticut a GOP candidate with a class warrior past. | Litigation |
| 682 | 7/21/2010 | | | | Attch | image001.gif | Litigation |
| 683 | 7/21/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Pressman Arthur; Chisick Casey; Athanasia Sfikas; Shannon Creamer; Elizabeth Cheek | Email | Re: Wall Street Journal: Linda McMahon's Pro Wrestling 'Soap     Opera' In Connecticut a GOP candidate with a class warrior past. | Litigation |
| 684 | 7/23/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Glen Rochkind | | Email | New McMahon Ad | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 685 | 7/23/2010 | mhart@ucalgary.ca | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca; Chisick Casey; Pressman Arthur; Glen Rochkind | Email | Re: New McMahon Ad | Litigation |
| 686 | 7/23/2010 | Chris Gidez | mhart@ucalgary.ca | Rubenstein Gregg; Chisick Casey; Pressman Arthur; Glen Rochkind | Email | RE: New McMahon Ad | Litigation |
| 687 | 7/23/2010 | Shannon Creamer | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Coverage Report - 7 23 10 | Litigation |
| 688 | 7/23/2010 | | | | Attch | image001.gif | Litigation |
| 689 | 7/23/2010 | | | | Attch | Coverage Report 7 23 10.docx | Litigation |
| 690 | 7/23/2010 | mhart@ucalgary.ca | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg; Chisick Casey; Pressman Arthur; Glen Rochkind | Email | RE: New McMahon Ad | Litigation |
| 691 | 7/30/2010 | Shannon Creamer | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Coverage Report - 7 30 10 | Litigation |
| 692 | 7/30/2010 | | | | Attch | image001.gif | Litigation |
| 693 | 7/30/2010 | | | | Attch | Coverage Report 7 30 10.docx | Litigation |
| 694 | 7/30/2010 | Shannon Creamer | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Coverage Report - 7 30 10 | Litigation |
| 695 | 7/30/2010 | | | | Attch | image001.gif | Litigation |
| 696 | 7/30/2010 | | | | Attch | Coverage Report 7 30 10.docx | Litigation |
| 697 | 8/2/2010 | Chris Gidez | Rubenstein Gregg | Glen Rochkind | Email | BTW – I will be out Aug 5-10. | Litigation |
| 698 | 8/2/2010 | | | | Attch | image001.gif | Litigation |
| 699 | 8/6/2010 | Shannon Creamer | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Coverage Report - 8 6 10 | Litigation |
| 700 | 8/6/2010 | | | | Attch | image001.gif | Litigation |
| 701 | 8/6/2010 | | | | Attch | Coverage Report 8 6 10.docx | Litigation |
| 702 | 8/9/2010 | Glen Rochkind | Rubenstein Gregg; mhart@ucalgary.ca | Chris Gidez | Email | Linda McMahon | Litigation |
| 703 | 8/9/2010 | | | | Attch | image001.jpg | Litigation |
| 704 | 8/9/2010 | mhart@ucalgary.ca | Glen Rochkind | Rubenstein Gregg; mhart@ucalgary.ca; Chris Gidez | Email | Re: Linda McMahon | Litigation |

HART v. WWE et al., D. Conn, No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 705 | 8/13/2010 | Shannon Creamer | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Coverage Report - 8 13 10 | Litigation |
| 706 | 8/13/2010 | | | | Attch | image001.gif | Litigation |
| 707 | 8/13/2010 | | | | Attch | Coverage Report 8 13 10.docx | Litigation |
| 708 | 8/16/2010 | Chris Gidez | Rubenstein Gregg | | Email | Do we need to start thinking about plans/posture for when McDevitt files the MTD? | Litigation |
| 709 | 8/16/2010 | | | | Attch | image001.gif | Litigation |
| 710 | 8/16/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Do we need to start thinking about plans/posture for when McDevitt files the MTD? | Litigation |
| 711 | 8/16/2010 | | | | Attch | image001.gif | Litigation |
| 712 | 8/16/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: Do we need to start thinking about plans/posture for when McDevitt files the MTD? | Litigation |
| 713 | 8/16/2010 | | | | Attch | image001.gif | Litigation |
| 714 | 8/16/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Do we need to start thinking about plans/posture for when McDevitt files the MTD? | Litigation |
| 715 | 8/16/2010 | | | | Attch | image001.gif | Litigation |
| 716 | 8/10/2010 | McDevitt Jerry | Rubenstein Gregg; 'jbtropp@daypitney.com' | Krasik Curtis B.; Pressman Arthur; Rauseo-Ricupero Ronaldo; Verdini Christopher M. | Attch | Re: Hart v. WWE | Litigation |
| 717 | 8/18/2010 | Chris Gidez | Altimari Daniela | | Email | RE: Confirming our 10am call with Gregg Rubenstein re: the Martha Hart v WWE lawsuit | Litigation |
| 718 | 8/18/2010 | | | | Attch | image001.gif | Litigation |
| 719 | 8/20/2010 | Shannon Creamer | mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Coverage Report - 8 20 10 | Litigation |
| 720 | 8/20/2010 | | | | Attch | image001.gif | Litigation |
| 721 | 8/20/2010 | | | | Attch | Coverage Report 8 20 10.docx | Litigation |
| 722 | 8/25/2010 | Chris Gidez | mhart@ucalgary.ca | Rubenstein Gregg | Email | Linda McMahon campaign flyer | Litigation |
| 723 | 8/25/2010 | | | | Attch | 3475_001.pdf | Litigation |
| 724 | 8/27/2010 | Shannon Creamer | 'mhart@ucalgary.ca; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Coverage Report - 8 27 10 | Litigation |
| 725 | 8/27/2010 | | | | Attch | image001.jpg | Litigation |

HART v. WWE et al, D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 726 | 8/27/2010 | | | | Attach | Coverage Report 8 27 10.docx | Litigation |
| 727 | 8/31/2010 | Rubenstein Gregg | mhart@ucalgary.ca; Chris Gidez | Pressman Arthur; Rauseo-Ricupero Ronaldo; Chisick Casey | Email | FW: Owen Hart | Litigation |
| 728 | 9/3/2010 | Shannon Creamer | 'mhart@ucalgary.ca'; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Media Report: Hart vs. WWE/McMahon 9 3 10 | Litigation |
| 729 | 9/3/2010 | | | | Attach | image001.jpg | Litigation |
| 730 | 9/3/2010 | | | | Attach | Media Report - Hart vs. WWE McMahon 9 3 10.docx | Litigation |
| 731 | 9/7/2010 | mhart@ucalgary.ca | Chris Gidez | 'mhart@ucalgary.ca'; Rubenstein Gregg; Glen Rochkind; Athanasia Sfikas | Email | Payment | Litigation |
| 732 | 9/7/2010 | Chris Gidez | mhart@ucalgary.ca; Rubenstein Gregg | | Email | New Haven Register on McMahon and Wrestler Deaths | Litigation |
| 733 | 9/8/2010 | Rubenstein Gregg | Chris.Gidez@hillandknowlton.com | | Email | Re: New Haven Register on McMahon and Wrestler Deaths | Litigation |
| 734 | 9/8/2010 | Chris Gidez | Rubenstein Gregg | | Email | RE: New Haven Register on McMahon and Wrestler Deaths | Litigation |
| 735 | 9/8/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: New Haven Register on McMahon and Wrestler Deaths | Litigation |
| 736 | 9/9/2010 | Chris Gidez | Rubenstein Gregg | | Email | FW: TPM: Does Linda McMahon Have A Dead Wrestler Problem? | Litigation |
| 737 | 9/9/2010 | | | | Attach | image001.jpg | Litigation |
| 738 | 9/9/2010 | Chris Gidez | Rubenstein Gregg | | Email | Call from the Blumenthal Campaign | Litigation |
| 739 | 9/9/2010 | | | | Attach | image001.jpg | Litigation |
| 740 | 9/10/2010 | Shannon Creamer | 'mhart@ucalgary.ca'; Rubenstein Gregg | Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Media Report: Hart vs. WWE/McMahon 9 10 10 | Litigation |
| 741 | 9/10/2010 | | | | Attach | image001.jpg | Litigation |
| 742 | 9/10/2010 | | | | Attach | Media Report - Hart vs. WWE McMahon 9 10 10.docx | Litigation |
| 743 | 9/13/2010 | Rubenstein Gregg | Chris Gidez | | Email | RE: Call from the Blumenthal Campaign | Litigation |
| 744 | 9/13/2010 | | | | Attach | image001.jpg | Litigation |
| 745 | 9/15/2010 | Chris Gidez | Rubenstein Gregg | | Email | FW: CTPost.com: A third former WWE wrestler dies in one month | Litigation |
| 746 | 9/15/2010 | | | | Attach | image001.jpg | Litigation |
| 747 | 9/16/2010 | Chris Gidez | Rubenstein Gregg; mhart@ucalgary.ca | Shannon Creamer | Email | Fairfield County Weekly: The Business of Death | Litigation |
| 748 | 9/15/2010 | | | | Attach | The Business of Death.pdf | Litigation |

Page 45

HART v. WWE et al., D. Conn., No. 3:10-cv-00975-SRU
PLAINTIFF'S PRIVILEGE LOG

| Priv No. | Date | From / Author | To | Copied | Type | Subject / Document Title | Privilege |
|---|---|---|---|---|---|---|---|
| 749 | 9/17/2010 | Rubenstein Gregg | Chris Gidez | Glen Rochkind; Chris Gidez; | Email | RE: Revised 26(f) Report | Litigation |
| 750 | 9/17/2010 | Shannon Creamer | 'mhart@ucalgary.ca'; Rubenstein Gregg | Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Media Report: Hart vs. WWE/McMahon 9 17 10 | Litigation |
| 751 | 9/17/2010 | | | | Attch | image001.jpg | Litigation |
| 752 | 9/17/2010 | | | | Attch | Media Report - Hart vs. WWE McMahon 9 17 10.docx | Litigation |
| 753 | 9/17/2010 | mhart@ucalgary.ca | Shannon Creamer | 'mhart@ucalgary.ca'; Rubenstein Gregg; Glen Rochkind; Chris Gidez; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Re: Media Report: Hart vs. WWE/McMahon 9 17 10 | Litigation |
| 754 | 9/18/2010 | Chris Gidez | 'mhart@ucalgary.ca'; Shannon Creamer | Rubenstein Gregg; Glen Rochkind; Elizabeth Cheek; Athanasia Sfikas; Lisa Walker | Email | Re: Media Report: Hart vs. WWE/McMahon 9 17 10 | Litigation |
| 755 | 6/22/2010 | Rubenstein Gregg | 'Athanasia Sfikas'(Athanasia.Sfikas@hillan dknowlton.com) | | Email | Accepted: Updated: Post press conference check in  next steps | Litigation |
| 756 | 6/22/2010 | Rubenstein Gregg | 'Athanasia Sfikas'(Athanasia.Sfikas@hillan dknowlton.com) | | Email | Accepted: Updated: Post press conference check in  next steps | Litigation |
| 757 | 6/22/2010 | Rubenstein Gregg | 'Athanasia Sfikas'(Athanasia.Sfikas@hillan dknowlton.com) | | Email | Accepted: Post press conference check in | Litigation |

Page 46